**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF KANSAS

Case number *(if known)* _____  Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     4/19

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | Palmer Hargrave, Inc. |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA  Palmer Hargrave** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 48-1225304 |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **308 W. Mill St. Plainville, KS 67663** | |
| | | Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Rooks** | **Location of principal assets, if different from principal place of business** |
| | | County | |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.palmerhargrave.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Official Form 201     Voluntary Petition for Non-Individuals Filing for Bankruptcy     page 1

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

     ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

     ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | When | Case number |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | | Relationship | |
|---|---|---|---|
| District | When | Case number, if known | |

| Debtor | **Palmer Hargrave, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Official Form 201    **Voluntary Petition for Non-Individuals Filing for Bankruptcy**    page 3

| Debtor | **Palmer Hargrave, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 8, 2019**
               MM / DD / YYYY

**X /s/ Charles G. Comeau**            **Charles G. Comeau**
Signature of authorized representative of debtor      Printed name

Title    **President**

**18. Signature of attorney**

**X /s/ Edward J. Nazar**            Date   **April 8, 2019**
Signature of attorney for debtor                   MM / DD / YYYY

**Edward J. Nazar**
Printed name

**Hinkle Law Firm LLC**
Firm name

**1617 N. Waterfront Parkway, Suite 400**
**Wichita, KS 67206**
Number, Street, City, State & ZIP Code

Contact phone   **316-267-2000**      Email address   **enazar@hinklaw.com**

**09845 KS**
Bar number and State

Official Form 201      **Voluntary Petition for Non-Individuals Filing for Bankruptcy**      page 4

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Palmer Hargrave, Inc.** |
| United States Bankruptcy Court for the: | **DISTRICT OF KANSAS** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Astra Bank 207 Eagle Dr. Abilene, KS 67410** | | **Loans 121692 and Industrial Revenue Bonds** | | | | **$1,028,234.87** |
| **Internal Revenue Service Centralized Insolvency P O Box 7346 Philadelphia, PA 19101-7346** | | | | | | **$32,254.01** |
| **Guillermo Valdez Design Attn: Josie San Juan 1033 Bineyard Drive San Gabriel, CA 91775** | | **Customer Deposits** | | | | **$27,238.00** |
| **Wynn Design & Development 734 Pilot Road Las Vegas, NV 89119** | | **Customer Deposits** | | | | **$18,465.00** |
| **Assurance Partners 2090 S Ohio P O Box 1213 Salina, KS 67402** | | | | | | **$13,882.00** |
| **Christopher C Hansen 605 S Main Plainville, KS 67663** | | | | | | **$10,416.68** |
| **Hutchings-Lyle, Inc Attn: Lynn 200 East 72nd Street New York, NY 10021** | | **Customer Deposits** | | | | **$9,808.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **Palmer Hargrave, Inc.** | Case number *(if known)* | |
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
|---|---|---|---|---|---|---|
| **The Martin Group Boston Design Center 1 Design Center Place Boston, MA 02210** | | | | | | **$9,658.75** |
| **Kerry Joyce & Associates 2900 Rowena Ave Los Angeles, CA 90039** | | | | | | **$8,859.00** |
| **Holly Hunt Washington 300 D Street SW Suite 716 Washington, DC 20024** | | | | | | **$8,176.25** |
| **Berta Shapiro Interior Design 925 West Huron Street Suite 117 Chicago, IL 60642** | | **Customer Deposits** | | | | **$8,023.00** |
| **Dans Custom Metal 7324 Petterson Lane Paramount, CA 90723** | | | | | | **$6,000.00** |
| **AJ Wood Finish 18652 E Petunia St Azusa, CA 91702** | | | | | | **$5,452.22** |
| **LaNoue Edwards Interiors Attn: Bree 1825 NW Vaughn St Suite B Portland, OR 97209** | | **Customer Deposits** | | | | **$5,279.00** |
| **Saladino Group, Inc 200 Lexington Ave Suite 1600 New York, NY 10016** | | **Customer Deposits** | | | | **$5,060.00** |
| **Jean Stoffer Design, Ltd Attn: Marcey DeHann 415 Lakeside Drive SE Grand Rapids, MI 49506** | | **Customer Deposits** | | | | **$4,400.00** |
| **Cameron Kimber Design 136 Edgecliff Road Woollahra, NSW 2025** | | **Customer Deposits** | | | | **$4,142.50** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

Debtor  **Palmer Hargrave, Inc.**          Case number *(if known)* _____
     Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Andrea Goldman Design, LLC 376 Park Ave Chicago, IL 60622** | | **Customer Deposits** | | | | **$3,960.00** |
| **See's Design 1818 N Western Ave Oklahoma City, OK 73106** | | **Customer Deposits** | | | | **$3,860.00** |
| **Hollywood Lamp & Shade 2928 Leonis Blvd. Los Angeles, CA 90058** | | | | | | **$3,589.50** |

Official form 204          Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims          page 3

**Fill in this information to identify the case:**

Debtor name      **Palmer Hargrave, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known)  _____

☐ Check if this is an
   amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property       12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**   **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Astra Bank**<br>**Balance as of 2/28/19** | **Business Acccount** | 2915 | $13,850.09 |
| 3.2. | **Bank of Hays**<br>**Balance as of 2/28/19** | **Business Checking** | 6668 | $0.00 |
| 3.3. | **Astra Bank**<br>**Balance as of 2/28/19** | **Money Market Account** | 3411 | $776.94 |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

    | $14,627.03 |
    |---|

**Part 2:**   **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ■ No.  Go to Part 3.
   ☐ Yes Fill in the information below.

**Part 3:**   **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

Debtor    **Palmer Hargrave, Inc.**      Case number *(If known)* _____
     Name

■ No. Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** Hardware Inventory | | $0.00 | | $283,392.94 |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** Inventory | | $0.00 | | $526,748.94 |
| 22. | **Other inventory or supplies** | | | | |

| 23. | **Total of Part 5.** | | | | $810,141.88 |
|---|---|---|---|---|---|

Add lines 19 through 22. Copy the total to line 84.

**24. Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No. Go to Part 8.
☐ Yes Fill in the information below.

Debtor    __Palmer Hargrave, Inc.__             Case number *(If known)* _____
<br>            Name

---

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
<br>■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.**    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48.**    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.**    **Aircraft and accessories** | | | |
| **50.**    **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**Machinery and Equipment**<br>**See Attached** | $0.00 | | $106,993.47 |

**51.**    **Total of Part 8.**                                  **$106,993.47**
<br>Add lines 47 through 50. Copy the total to line 87.

**52.**    **Is a depreciation schedule available for any of the property listed in Part 8?**
<br>■ No
<br>☐ Yes

**53.**    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
<br>■ No
<br>☐ Yes

---

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
<br>■ Yes Fill in the information below.

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.1.**   **206 W Mill<br>Plainville, KS 67663** | | $0.00 | | $125,000.00 |

**56.**    **Total of Part 9.**                                 **$125,000.00**
<br>Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.

---

Debtor    **Palmer Hargrave, Inc.**                                      Case number *(If known)* _____
          Name

Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
       ■ No
       ☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 10:    Intangibles and intellectual property**

59.  **Does the debtor have any interests in intangibles or intellectual property?**

     ☐ No.  Go to Part 11.
     ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets** **Patent** **Registered with the US Patent and Trademark Office** **US Patent Number: 6,679,647** | **$0.00** | | **Unknown** |
| **Trademark** **Trademark registered with the Office of the European Union** **Registration Number: 2700920** | **$0.00** | | **Unknown** |
| **Trademark** **Trademark registered with the US Patent and Trademark Office** **Registration Number: 2,656,281** | **$0.00** | | **Unknown** |
| 61.    **Internet domain names and websites** **www.palmerhargrave.com** | **$0.00** | | **Unknown** |

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**                                                          |  **$0.00** |
       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 4

Debtor    **Palmer Hargrave, Inc.**                      Case number *(If known)* _____
Name

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

      ■ No
      ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ■ No. Go to Part 12.
   ☐ Yes Fill in the information below.

---

Official Form 206A/B            Schedule A/B Assets - Real and Personal Property            page 5

Debtor    **Palmer Hargrave, Inc.**         Case number *(If known)* _____
Name

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $14,627.03 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $810,141.88 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $106,993.47 | |
| 88. **Real property.** *Copy line 56, Part 9.*..............................................................> | | $125,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | +   $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $931,762.38 | + 91b.   $125,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,056,762.38 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

48-1225304
01/01/2017 - 12/31/2017
Sorted: General - category

Amortized assets included

9/17/2018
3:57:17PM

PALMER HARGRAVE, INC. [24308]
# Depreciation Expense
Financial
01/01/2018 - 12/31/2018

| System No. | Description | Date In Service | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus | Salvage/Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MACHINERY AND EQUIPMENT** | | | | | | | | | | | | | |
| 28 | JET BANDSAW | 3/10/2000 | 10.0000 | 359.00 | 100.0000 | 0.00 | 36.00 | 319.29 | 0.00 | 319.29 | SL | N/A | 0.00 |
| 29 | JET DRILL PRES | 3/10/2000 | 10.0000 | 440.00 | 100.0000 | 0.00 | 44.00 | 391.50 | 0.00 | 391.50 | SL | N/A | 0.00 |

| System No. | Description | Date In Service | Life | Bus./Inv. % | Sec. 179/ Bonus | Salvage/ Basis Adj. | Beg. Accun. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

MACHINERY AND EQUIPMENT

| System No. | Description | Date In Service | Life | Bus./Inv. % | Sec. 179/ Bonus | Salvage/ Basis Adj. | Beg. Accun. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance | Cost / Other Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | NEON SIGN | 5/26/2000 | 10.0000 | 100.0000 | 0.00 | 146.00 | 1,308.07 | 0.00 | 1,308.07 | SL | N/A | 0.00 | 1,462.00 |
| 31 | PICTURES | 7/13/2000 | 10.0000 | 100.0000 | 0.00 | 346.00 | 3,075.58 | 0.00 | 3,075.58 | SL | N/A | 0.00 | 3,456.00 |
| 32 | SPRAY BOOTH | 7/13/2000 | 10.0000 | 100.0000 | 0.00 | 547.00 | 4,862.52 | 0.00 | 4,862.52 | SL | N/A | 0.00 | 5,465.00 |
| 33 | AIR SYSTEM | 8/8/2000 | 10.0000 | 100.0000 | 0.00 | 237.00 | 2,107.25 | 0.00 | 2,107.25 | SL | N/A | 0.00 | 2,366.00 |
| 34 | SPRAY BOOTH | 8/8/2000 | 10.0000 | 100.0000 | 0.00 | 285.00 | 2,539.25 | 0.00 | 2,539.25 | SL | N/A | 0.00 | 2,850.00 |
| 35 | STOOLS | 8/25/2000 | 10.0000 | 100.0000 | 0.00 | 42.00 | 375.65 | 0.00 | 375.65 | SL | N/A | 0.00 | 420.00 |
| 36 | REFRIGERATOF | 9/19/2000 | 10.0000 | 100.0000 | 0.00 | 65.00 | 580.73 | 0.00 | 580.73 | SL | N/A | 0.00 | 649.00 |
| 37 | MICROWAVE | 9/19/2000 | 10.0000 | 100.0000 | 0.00 | 15.00 | 132.47 | 0.00 | 132.47 | SL | N/A | 0.00 | 148.00 |
| 38 | INDUSTRIAL SF | 9/19/2000 | 10.0000 | 100.0000 | 0.00 | 42.00 | 371.73 | 0.00 | 371.73 | SL | N/A | 0.00 | 416.00 |
| 39 | WALL CURTAIN | 9/19/2000 | 10.0000 | 100.0000 | 0.00 | 56.00 | 505.47 | 0.00 | 505.47 | SL | N/A | 0.00 | 564.00 |
| 40 | BLINDS | 9/19/2000 | 10.0000 | 100.0000 | 0.00 | 74.00 | 661.33 | 0.00 | 661.33 | SL | N/A | 0.00 | 739.00 |
| 41 | TELEPHONES | 9/29/2000 | 10.0000 | 100.0000 | 0.00 | 212.00 | 1,897.87 | 0.00 | 1,897.87 | SL | N/A | 0.00 | 2,124.00 |
| 42 | SCONCE | 10/25/2000 | 10.0000 | 100.0000 | 0.00 | 16.00 | 141.05 | 0.00 | 141.05 | SL | N/A | 0.00 | 158.00 |
| 43 | RUBBER MAT | 10/31/2000 | 10.0000 | 100.0000 | 0.00 | 48.00 | 431.63 | 0.00 | 431.63 | SL | N/A | 0.00 | 483.00 |
| 44 | CHAIR | 10/31/2000 | 10.0000 | 100.0000 | 0.00 | 25.00 | 225.70 | 0.00 | 225.70 | SL | N/A | 0.00 | 253.00 |
| 45 | BENCH GRINDE | 10/31/2000 | 10.0000 | 100.0000 | 0.00 | 47.00 | 422.15 | 0.00 | 422.15 | SL | N/A | 0.00 | 473.00 |
| 46 | CABINETS | 11/6/2000 | 10.0000 | 100.0000 | 0.00 | 231.00 | 2,055.90 | 0.00 | 2,055.90 | SL | N/A | 0.00 | 2,307.00 |
| 47 | BATHROOM CA | 11/17/2000 | 10.0000 | 100.0000 | 0.00 | 27.00 | 240.57 | 0.00 | 240.57 | SL | N/A | 0.00 | 269.00 |
| 48 | STOOLS | 11/20/2000 | 10.0000 | 100.0000 | 0.00 | 168.00 | 1,500.27 | 0.00 | 1,500.27 | SL | N/A | 0.00 | 1,676.00 |
| 49 | 5 GA. SHOP VA | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 3.00 | 26.40 | 0.00 | 26.40 | SL | N/A | 0.00 | 30.00 |
| 50 | 2 PAINT GUNS | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 20.00 | 177.80 | 0.00 | 177.80 | SL | N/A | 0.00 | 199.00 |
| 51 | WILTON VISE | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 9.00 | 75.20 | 0.00 | 75.20 | SL | N/A | 0.00 | 85.00 |
| 52 | 1 SET OF TORC | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 11.00 | 100.20 | 0.00 | 100.20 | SL | N/A | 0.00 | 112.00 |
| 53 | 1 FLAMMABLE | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 51.00 | 458.20 | 0.00 | 458.20 | SL | N/A | 0.00 | 512.00 |
| 54 | 10 UPRIGHTS | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 46.00 | 415.60 | 0.00 | 415.60 | SL | N/A | 0.00 | 464.00 |
| 55 | 24 BEAMS | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 72.00 | 643.60 | 0.00 | 643.60 | SL | N/A | 0.00 | 720.00 |
| 56 | 2 METAL ROLLI | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 8.00 | 75.00 | 0.00 | 75.00 | SL | N/A | 0.00 | 83.00 |
| 57 | 6 METAL SHEL\ | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 50.00 | 444.40 | 0.00 | 444.40 | SL | N/A | 0.00 | 497.00 |
| 58 | SAMTEK LATHE | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 160.00 | 1,427.20 | 0.00 | 1,427.20 | SL | N/A | 0.00 | 1,596.00 |
| 59 | DRILL CHUCK \ | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 10.00 | 89.00 | 0.00 | 89.00 | SL | N/A | 0.00 | 100.00 |
| 60 | HOMEMADE SF | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 10.00 | 89.00 | 0.00 | 89.00 | SL | N/A | 0.00 | 100.00 |
| 61 | AMERICAN SPII | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 10.00 | 89.00 | 0.00 | 89.00 | SL | N/A | 0.00 | 100.00 |
| 62 | BENCH MODEL | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 10.00 | 89.00 | 0.00 | 89.00 | SL | N/A | 0.00 | 100.00 |
| 63 | 14" BENCH DRI | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 28.00 | 250.40 | 0.00 | 250.40 | SL | N/A | 0.00 | 280.00 |
| 64 | 15" DRILL PRES | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 28.00 | 250.40 | 0.00 | 250.40 | SL | N/A | 0.00 | 280.00 |
| 65 | BALDOR 1/2 HF | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 8.00 | 66.40 | 0.00 | 66.40 | SL | N/A | 0.00 | 75.00 |
| 66 | RELIANCE VAC | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 15.00 | 134.00 | 0.00 | 134.00 | SL | N/A | 0.00 | 150.00 |
| 67 | 1/4 HP BENCH | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 7.00 | 59.00 | 0.00 | 59.00 | SL | N/A | 0.00 | 66.00 |
| 68 | RIDGED TABLE | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 56.00 | 497.00 | 0.00 | 497.00 | SL | N/A | 0.00 | 556.00 |
| 69 | RADIAL ARM S/ | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 51.00 | 452.00 | 0.00 | 452.00 | SL | N/A | 0.00 | 506.00 |
| 70 | 12" PLASTIC HI | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 14.00 | 125.20 | 0.00 | 125.20 | SL | N/A | 0.00 | 140.00 |
| 71 | 20 FT PEANUT | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 13.00 | 111.40 | 0.00 | 111.40 | SL | N/A | 0.00 | 125.00 |
| 72 | MANUAL TAPE | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 26.00 | 232.80 | 0.00 | 232.80 | SL | N/A | 0.00 | 260.00 |
| 73 | 3" HAND SHEAI | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 33.00 | 291.80 | 0.00 | 291.80 | SL | N/A | 0.00 | 327.00 |
| 74 | 3 HP AIR COMF | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 34.00 | 306.80 | 0.00 | 306.80 | SL | N/A | 0.00 | 343.00 |
| 75 | COMPAQ PRES | 1/24/2000 | 5.0000 | 100.0000 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | SL | N/A | 0.00 | 500.00 |
| 76 | HP 722C DESK. | 1/24/2000 | 5.0000 | 100.0000 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | SL | N/A | 0.00 | 100.00 |
| 77 | IBM TYPEWRITI | 1/24/2000 | 5.0000 | 100.0000 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 | SL | N/A | 0.00 | 20.00 |
| 78 | PANASONIC F/ | 1/24/2000 | 5.0000 | 100.0000 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 | SL | N/A | 0.00 | 50.00 |
| 79 | CANON COPIEF | 1/24/2000 | 5.0000 | 100.0000 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | SL | N/A | 0.00 | 100.00 |
| 80 | OFFICE FURNIT | 1/24/2000 | 10.0000 | 100.0000 | 0.00 | 10.00 | 89.00 | 0.00 | 89.00 | SL | N/A | 0.00 | 100.00 |

## MACHINERY AND EQUIPMENT

| System No. | Description | Date In Service | Life | Cost / Other Basis | Bus./Inv. % | Sec. 179/ Bonus | Salvage/ Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | SANDBLASTER | 2/12/2001 | 10.0000 | 1,269.00 | 100.0000 | 0.00 | 127.00 | 1,128.60 | 0.00 | 1,128.60 | SL | N/A | 0.00 |
| 82 | RUBBER MAT | 6/30/2001 | 10.0000 | 502.00 | 100.0000 | 0.00 | 50.00 | 448.43 | 0.00 | 448.43 | SL | N/A | 0.00 |
| 83 | RUBBER MAT | 7/31/2001 | 10.0000 | 502.00 | 100.0000 | 0.00 | 50.00 | 448.20 | 0.00 | 448.20 | SL | N/A | 0.00 |
| 84 | 10" MITER SAW | 11/26/2001 | 10.0000 | 347.00 | 100.0000 | 0.00 | 35.00 | 309.60 | 0.00 | 309.60 | SL | N/A | 0.00 |
| 85 | AIR MAKEUP S' | 12/13/2001 | 10.0000 | 16,289.00 | 100.0000 | 0.00 | 1,629.00 | 14,491.67 | 0.00 | 14,491.67 | SL | N/A | 0.00 |
| 86 | TUBE BENDER | 2/28/2002 | 10.0000 | 281.00 | 100.0000 | 0.00 | 28.00 | 251.31 | 0.00 | 251.31 | SL | N/A | 0.00 |
| 87 | AIR PUMP/ELEC | 4/2/2002 | 10.0000 | 346.00 | 100.0000 | 0.00 | 35.00 | 308.58 | 0.00 | 308.58 | SL | N/A | 0.00 |
| 88 | SAS MASK & Hi | 4/11/2002 | 10.0000 | 302.00 | 100.0000 | 0.00 | 30.00 | 269.33 | 0.00 | 269.33 | SL | N/A | 0.00 |
| 89 | WIRING FOR AI | 4/15/2002 | 10.0000 | 1,998.00 | 100.0000 | 0.00 | 200.00 | 1,777.17 | 0.00 | 1,777.17 | SL | N/A | 0.00 |
| 90 | DUCTWORK/G/ | 4/15/2002 | 10.0000 | 2,451.00 | 100.0000 | 0.00 | 245.00 | 2,180.17 | 0.00 | 2,180.17 | SL | N/A | 0.00 |
| 91 | SAS FILTER MA | 7/24/2002 | 10.0000 | 177.00 | 100.0000 | 0.00 | 18.00 | 159.00 | 0.00 | 159.00 | SL | N/A | 0.00 |
| 92 | MACDONALD A | 10/31/2002 | 10.0000 | 1,147.00 | 100.0000 | 0.00 | 115.00 | 1,024.20 | 0.00 | 1,024.20 | SL | N/A | 0.00 |
| 93 | SHARON'S COI | 12/31/2002 | 5.0000 | 2,227.00 | 100.0000 | 0.00 | 0.00 | 2,227.00 | 0.00 | 2,227.00 | SL | N/A | 0.00 |
| 94 | SPRAY CABINE | 3/17/2004 | 10.0000 | 2,752.00 | 100.0000 | 0.00 | 275.00 | 2,466.48 | 0.00 | 2,466.48 | SL | N/A | 0.00 |
| 95 | MONITOR | 4/30/2004 | 5.0000 | 526.00 | 100.0000 | 0.00 | 0.00 | 517.50 | 0.00 | 517.50 | SL | N/A | 0.00 |
| 96 | DELTA SANDEF | 9/30/2004 | 10.0000 | 1,452.00 | 100.0000 | 0.00 | 145.00 | 1,296.33 | 0.00 | 1,296.33 | SL | N/A | 0.00 |
| 97 | POWER THREA | 10/26/2004 | 10.0000 | 1,005.00 | 100.0000 | 0.00 | 101.00 | 898.20 | 0.00 | 898.20 | SL | N/A | 0.00 |
| 98 | METAL LATHE | 12/30/2004 | 10.0000 | 7,256.00 | 100.0000 | 0.00 | 726.00 | 6,477.58 | 0.00 | 6,477.58 | SL | N/A | 0.00 |
| 99 | COMPUTER - JI | 1/31/2005 | 5.0000 | 3,621.00 | 100.0000 | 0.00 | 0.00 | 3,559.40 | 0.00 | 3,559.40 | SL | N/A | 0.00 |
| 100 | TRIDAQ SOFTV | 3/31/2005 | 36.0000 | 5,655.00 | 100.0000 | 0.00 | 0.00 | 5,655.00 | 0.00 | 5,655.00 | SL | N/A | 0.00 |
| 101 | GLOBE DECOR | 4/4/2005 | 10.0000 | 825.00 | 100.0000 | 0.00 | 83.00 | 734.77 | 0.00 | 734.77 | SL | N/A | 0.00 |
| 102 | COMPRESSOR | 6/22/2005 | 10.0000 | 4,811.00 | 100.0000 | 0.00 | 481.00 | 4,305.42 | 0.00 | 4,305.42 | SL | N/A | 0.00 |
| 103 | WEB SWITCH | 8/31/2005 | 5.0000 | 296.00 | 100.0000 | 0.00 | 0.00 | 281.77 | 0.00 | 281.77 | SL | N/A | 0.00 |
| 104 | MONITOR | 8/31/2005 | 5.0000 | 477.00 | 100.0000 | 0.00 | 0.00 | 469.45 | 0.00 | 469.45 | SL | N/A | 0.00 |
| 105 | COMPUTER - F, | 8/31/2005 | 5.0000 | 553.00 | 100.0000 | 0.00 | 0.00 | 543.72 | 0.00 | 543.72 | SL | N/A | 0.00 |
| 106 | PRINTER | 10/31/2005 | 5.0000 | 265.00 | 100.0000 | 0.00 | 0.00 | 260.75 | 0.00 | 260.75 | SL | N/A | 0.00 |
| 107 | PNEUMATIC ST | 12/29/2005 | 10.0000 | 357.00 | 100.0000 | 0.00 | 36.00 | 318.13 | 0.00 | 318.13 | SL | N/A | 0.00 |
| 108 | 4 CHAIRS - FAC | 5/22/2006 | 10.0000 | 1,728.00 | 100.0000 | 0.00 | 173.00 | 1,546.83 | 0.00 | 1,546.83 | SL | N/A | 0.00 |
| 109 | PLASMA CUTTI | 12/29/2006 | 10.0000 | 1,407.00 | 100.0000 | 0.00 | 141.00 | 1,255.85 | 0.00 | 1,255.85 | SL | N/A | 0.00 |
| 110 | STEM RACKS | 2/5/2009 | 10.0000 | 1,036.43 | 100.0000 | 0.00 | 104.00 | 831.39 | 93.24 | 924.63 | SL | N/A | 0.00 |
| 113 | BELT DISC SAN | 12/5/2013 | 10.0000 | 1,524.10 | 100.0000 | 0.00 | 0.00 | 622.34 | 152.41 | 774.75 | SL | N/A | 0.00 |
| 114 | Used Sheet Met | 1/31/2014 | 10.0000 | 1,891.00 | 100.0000 | 0.00 | 189.00 | 666.62 | 170.20 | 836.82 | SL | N/A | 0.00 |
| 115 | Used Sheet Met | 1/31/2014 | 10.0000 | 1,351.00 | 100.0000 | 0.00 | 135.00 | 476.27 | 121.60 | 597.87 | SL | N/A | 0.00 |
| 119 | Box for Lighting | 11/30/2016 | 10.0000 | 1,803.94 | 100.0000 | 0.00 | 180.00 | 175.92 | 162.39 | 338.31 | SL | N/A | 0.00 |
| 120 | Dessin Fournir C | 3/6/2017 | 10.0000 | 3,000.00 | 100.0000 | 0.00 | 300.00 | 225.00 | 270.00 | 495.00 | SL | N/A | 0.00 |
| | **Subtotal: MACHINERY AND EQUIPMENT** | | | 106,993.47 | | 0.00 | 9,115.00 | 90,428.36 | 969.84 | 91,398.20 | | | 0.00 |
| | Less dispositions and exchanges: | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| | **Net for: MACHINERY AND EQUIPMENT** | | | 106,993.47 | | 0.00 | 9,115.00 | 90,428.36 | 969.84 | 91,398.20 | | | 0.00 |

**Fill in this information to identify the case:**

Debtor name **Palmer Hargrave, Inc.**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:** **List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

| 2.1 **Astra Bank**<br>Creditor's Name<br><br>**207 Eagle Dr**<br>**Abilene, KS 67410**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**206 W Mill**<br>**Plainville, KS 67663** | $952,183.64 | $125,000.00 |
|---|---|---|---|

Describe the lien

Is the creditor an insider or related party?
☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is:
Check all that apply

Do multiple creditors have an interest in the same property?
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 **Bank of Hays**<br>Creditor's Name<br><br>**1000 W 27th St**<br>**P O Box 640**<br>**Hays, KS 67601**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**All real estate, all inventory and assets, life insurance policy on Charles G. Comeau worht $6,000,000.00 owned by Dessin Fournir, Inc.** | $7,563,729.25 | $0.00 |
|---|---|---|---|

Describe the lien

Is the creditor an insider or related party?
☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is:
Check all that apply

Do multiple creditors have an interest in the same property?

---

Official Form 206D          Schedule D: Creditors Who Have Claims Secured by Property          page 1 of 2

Debtor    **Palmer Hargrave, Inc.**
_____    Case number (if know) _____
Name

■ No
☐ Contingent
☐ Yes. Specify each creditor,    ☐ Unliquidated
including this creditor and its relative    ☐ Disputed
priority.
_____

| 2.3 | **Sunflower Bank** | Describe debtor's property that is subject to a lien | $449,940.17 | $0.00 |
|-----|--------------------|-----------------------------------------------------|-------------|-------|

Creditor's Name                                          **Real Estate**

**3025 Cortland Circle**
**Salina, KS 67401**
Creditor's mailing address                               **Describe the lien**
_____

                                                         **Is the creditor an insider or related party?**
                                                         ■ No
Creditor's email address, if known                       ☐ Yes
                                                         **Is anyone else liable on this claim?**
**Date debt was incurred**                               ■ No
                                                         ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)
**Last 4 digits of account number**

**Do multiple creditors have an**                        **As of the petition filing date, the claim is:**
**interest in the same property?**                       Check all that apply
■ No                                                     ☐ Contingent
☐ Yes. Specify each creditor,                            ☐ Unliquidated
including this creditor and its relative                 ☐ Disputed
priority.
_____

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $8,965,853.06 |
|----|------------------------------------------------------------------------------------------------------------|----------------|

**Part 2:**  **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|-------------------|-------------------------------------------------------------|--------------------------------------------------|
| **Aaron O. Martin**<br>**129 South Eighth Street**<br>**Salina, KS 67402** | Line  **2.3** | |
| **Creath L. Pollak**<br>**8080 E Central Ave., #300**<br>**Wichita, KS 67206** | Line  **2.2** | |
| **Timothy Girard**<br>**5611 SW Barrington Ct. S**<br>**Topeka, KS 66614** | Line  **2.1** | |

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 2

**Fill in this information to identify the case:**

Debtor name **Palmer Hargrave, Inc.**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address<br>**Christopher C Hansen**<br>**605 S Main**<br>**Plainville, KS 67663** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $10,416.68 | $10,416.68 |
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number | Is the claim subject to offset? |  |  |
|  | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes |  |  |

| 2.2 | Priority creditor's name and mailing address<br>**Christopher Loney**<br>**308 E Mill**<br>**Plainville, KS 67663** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $528.85 | $528.85 |
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number | Is the claim subject to offset? |  |  |
|  | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes |  |  |

| Debtor | Palmer Hargrave, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**2.3** | Priority creditor's name and mailing address

**Danny J. Axelson**
**1085 13 Road**
**Stockton, KS 67669**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$673.08    $673.08

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.4** | Priority creditor's name and mailing address

**Donnie R. Wessel**
**408 Madison**
**Plainville, KS 67663**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$769.23    $769.23

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.5** | Priority creditor's name and mailing address

**Internal Revenue Service**
**Centralized Insolvency**
**P O Box 7346**
**Philadelphia, PA 19101-7346**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$32,254.01    $32,254.01

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.6** | Priority creditor's name and mailing address

**Kansas Department of Revenue**
**Civil Tax Enforcement**
**PO Box 12005**
**Topeka, KS 66612-2005**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$2,308.05    $2,308.05

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **Palmer Hargrave, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $528.85 | $528.85 |

**William Sowles**
**433 E Mill St**
**Plainville, KS 67663**

☐ Contingent
☐ Unliquidated
☐ Disputed

_____
Date or dates debt was incurred

Basis for the claim:

_____
Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order** all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,551.00 |

**Acme Brass Custom Plating Inc**
**1315 Tracy Avenue**
**Kansas City, MO 64106**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18.75 |

**Ainsworth-Noah & Associates**
**351 Peachtree Hills Ave**
**Suite 518**
**Atlanta, GA 30305**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,850.66 |

**Airport Forming Inc**
**16751 Live Oak**
**Hesperia, CA 92345**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,452.22 |

**AJ Wood Finish**
**18652 E Petunia St**
**Azusa, CA 91702**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $466.22 |

**American-De Rosa Lamparts, Inc**
**P O Box 31001-1987**
**Pasadena, CA 91110**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Palmer Hargrave, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.6** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,960.00**

Andrea Goldman Design, LLC
376 Park Ave
Chicago, IL 60622

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$683.00**

Ango Lighting
2146 Wyoming Ave NW
Washington, DC 20008

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.8** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$13,882.00**

Assurance Partners
2090 S Ohio
P O Box 1213
Salina, KS 67402

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.9** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,028,234.87**

Astra Bank
207 Eagle Dr.
Abilene, KS 67410

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Loans 121692 and Industrial Revenue Bonds**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.10** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$681.25**

Audrey White Interiors
2214 Sunset Boulevard
Houston, TX 77055

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.11** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,491.00**

Basso Interiors Inc
316 Ryshot Drive
P O Box 2257
Eagle, CO 81631

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.12** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,332.00**

Bella Mancini Design
Attn: Rachael
41 Union Square West
Suite 827
New York, NY 10003

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Palmer Hargrave, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,023.00** |
|---|---|---|---|

**Berta Shapiro Interior Design**
**925 West Huron Street**
**Suite 117**
**Chicago, IL 60642**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,142.50** |
|---|---|---|---|

**Cameron Kimber Design**
**136 Edgecliff Road**
**Woollahra, NSW 2025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$577.04** |
|---|---|---|---|

**Carmichael True Value**
**P O Box 146**
**Plainville, KS 67663**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$928.31** |
|---|---|---|---|

**Chris Hansen**

**Plainville, KS 67663**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,330.50** |
|---|---|---|---|

**Concept Five Design Group**
**Attn: Charlie**
**115 Penn Warren Drive**
**Suite 300-315**
**Brentwood, TN 37027**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$368.00** |
|---|---|---|---|

**CT Corporation**
**P O Box 4349**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,000.00** |
|---|---|---|---|

**Dans Custom Metal**
**7324 Petterson Lane**
**Paramount, CA 90723**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **Palmer Hargrave, Inc.**        Case number *(if known)* _____

        Name

| | | |
|---|---|---|
| **3.20** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$1,712.00** |

**3.20**   **Nonpriority creditor's name and mailing address**

**Drake Anderson**
**Attn: Kelsey Pethybridge**
**67 Irving Place**
**12th Floor**
**New York, NY 10003**

As of the petition filing date, the claim is: *Check all that apply.*     **$1,712.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   **Customer Deposits**

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.21**   **Nonpriority creditor's name and mailing address**

**Fastenal Company**
**P O Box 978**
**Winona, MN 55987**

As of the petition filing date, the claim is: *Check all that apply.*     **$24.63**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.22**   **Nonpriority creditor's name and mailing address**

**Ferne Goldberg Interior Design**
**25th Avenue**
**Apartment 8 J**
**New York, NY 10011**

As of the petition filing date, the claim is: *Check all that apply.*     **$1,007.50**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   **Customer Deposits**

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23**   **Nonpriority creditor's name and mailing address**

**Freightquote.com**
**1495 Paysphere Circle**
**Chicago, IL 60674**

As of the petition filing date, the claim is: *Check all that apply.*     **$732.02**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.24**   **Nonpriority creditor's name and mailing address**

**G&A Glass & Antique Mirrors**
**6815 Somerset Blvd.**
**Paramount, CA 90723**

As of the petition filing date, the claim is: *Check all that apply.*     **$900.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.25**   **Nonpriority creditor's name and mailing address**

**Grand Brass Lamp Parts**

As of the petition filing date, the claim is: *Check all that apply.*     **$599.10**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.26**   **Nonpriority creditor's name and mailing address**

**Guillermo Valdez Design**
**Attn: Josie San Juan**
**1033 Bineyard Drive**
**San Gabriel, CA 91775**

As of the petition filing date, the claim is: *Check all that apply.*     **$27,238.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   **Customer Deposits**

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Debtor  **Palmer Hargrave, Inc.**
         Name                                                    Case number *(if known)* _____

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $676.88 |
|---|---|---|---|

**Hint Design**
**Attn: Mary Nelson**
**49-B Lenox Pointe**
**Atlanta, GA 30324**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $8,176.25 |
|---|---|---|---|

**Holly Hunt Washington**
**300 D Street SW**
**Suite 716**
**Washington, DC 20024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,589.50 |
|---|---|---|---|

**Hollywood Lamp & Shade**
**2928 Leonis Blvd.**
**Los Angeles, CA 90058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $9,808.00 |
|---|---|---|---|

**Hutchings-Lyle, Inc**
**Attn: Lynn**
**200 East 72nd Street**
**New York, NY 10021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $813.50 |
|---|---|---|---|

**I D Studio**
**Attn: Carolina**
**P O Box 2173**
**Crested Butte, CO 81224**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,510.00 |
|---|---|---|---|

**Ike Isenhour**
**P O Box 191344**
**Dallas, TX 75219**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $2,923.91 |
|---|---|---|---|

**Interiors Joan & Associates**
**Attn: Lisa**
**13130 West Dodge Road**
**Omaha, NE 68154**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Debtor __Palmer Hargrave, Inc._____     Case number *(if known)* _____
   Name

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,975.12 |

**3.34** Nonpriority creditor's name and mailing address

J Nelson Inc
2866 Pershing Street
Hollywood, FL 33020

☐ Contingent
☐ Unliquidated
☐ Disputed

As of the petition filing date, the claim is: *Check all that apply.*

$2,975.12

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** __Customer Deposits__

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.35** Nonpriority creditor's name and mailing address

Jacobs Schneider Interior Des
Attn: Cheryl
1012 East 75th Street
Indianapolis, IN 46240

☐ Contingent
☐ Unliquidated
☐ Disputed

As of the petition filing date, the claim is: *Check all that apply.*

$277.00

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** __Customer Deposits__

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.36** Nonpriority creditor's name and mailing address

Jean Stoffer Design, Ltd
Attn: Marcey DeHann
415 Lakeside Drive SE
Grand Rapids, MI 49506

☐ Contingent
☐ Unliquidated
☐ Disputed

As of the petition filing date, the claim is: *Check all that apply.*

$4,400.00

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** __Customer Deposits__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.37** Nonpriority creditor's name and mailing address

Jennifer Robin Interiors
Attn: Chelsea Lund
15 Library Place
San Anselmo, CA 94960

☐ Contingent
☐ Unliquidated
☐ Disputed

As of the petition filing date, the claim is: *Check all that apply.*

$435.00

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** __Customer Deposits__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.38** Nonpriority creditor's name and mailing address

Joan Behnke Design
9215 West Olympic Blvd.
Beverly Hills, CA 90212

☐ Contingent
☐ Unliquidated
☐ Disputed

As of the petition filing date, the claim is: *Check all that apply.*

$767.50

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** __Customer Deposits__

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.39** Nonpriority creditor's name and mailing address

John Wooden Interiors
1371 Glenneyre Street
Laguna Beach, CA 92651

☐ Contingent
☐ Unliquidated
☐ Disputed

As of the petition filing date, the claim is: *Check all that apply.*

$1,912.50

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** __Customer Deposits__

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.40** Nonpriority creditor's name and mailing address

Juan's Custom Frames, Inc
1409 Virginia Ave
Units C & D
Baldwin Park, CA 91706

☐ Contingent
☐ Unliquidated
☐ Disputed

As of the petition filing date, the claim is: *Check all that apply.*

$2,160.00

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ☑ No ☐ Yes

| Debtor | **Palmer Hargrave, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,007.00 |
|---|---|---|---|

**Kaleidoscope Design**
Attn: Cassy/Angela
2765 South Colorado Blvd
Suite 203
Denver, CO 80210

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,859.00 |
|---|---|---|---|

**Kerry Joyce & Associates**
2900 Rowena Ave
Los Angeles, CA 90039

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $57.50 |
|---|---|---|---|

**Kirks Lane Lamp Parts Co**
2541 Pearl Buck Rd.
Bristol, PA 19007

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,723.72 |
|---|---|---|---|

**Kneedler Fauchere San Francisc**
101 Henry Adams Street
Suite 170
San Francisco, CA 94103

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $779.05 |
|---|---|---|---|

**Lake Shore Studios, Inc**
Hard Back Lampshades
P O Box 1929
Meridian, MS 39302

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,279.00 |
|---|---|---|---|

**LaNoue Edwards Interiors**
Attn: Bree
1825 NW Vaughn St
Suite B
Portland, OR 97209

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,820.00 |
|---|---|---|---|

**Lindsay Chambers Design**
937 Las Lomas
Pacific Palisades, CA 90272

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **Palmer Hargrave, Inc.** | Case number (if known) | |
| | Name | | |

---

**3.48** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,117.50**

**M Elle Design**
**Attn: Allison**
**871 Via De La Paz**
**Pacific Palisades, CA 90272**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Customer Deposits_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.49** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,550.00**

**Marcus Mohon Interiors**
**7105 Dagon Drive**
**Austin, TX 78754**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Customer Deposits_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.50** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,582.00**

**Mary Ann Coffey Interiors**
**245 S Main Street**
**Providence, RI 02903**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Customer Deposits_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.51** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,698.75**

**McAlpine House**
**Attn: Taylor**
**124 12th Avenue South**
**Suite 310**
**Nashville, TN 37203**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Customer Deposits_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.52** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$619.28**

**Midwest Energy, Inc**
**1330 Centerbury Rd**
**Hays, KS 67601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.53** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$430.00**

**Moya's Gilden Finishing Inc**
**2267 Yates Ave**
**Los Angeles, CA 90040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.54** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$100.00**

**New Jersey Division of Revenue**
**33 W State St, #5th**
**Trenton, NJ 08608**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Palmer Hargrave, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.55** | Nonpriority creditor's name and mailing address

**Oldham Sales, Inc**
815 E 11th Street
P O Box 447
Hays, KS 67601

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$56.27**

---

**3.56** | Nonpriority creditor's name and mailing address

**OZ Architects**
Attn: Michelle Griffith
7401 East Redfield Road
Scottsdale, AZ 85260

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

**$2,852.00**

---

**3.57** | Nonpriority creditor's name and mailing address

**Pacific Eagle Electric**
Attn: Kirby Blackwell
3171 1st Street
Suite 108
Petaluma, CA 94952

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

**$549.70**

---

**3.58** | Nonpriority creditor's name and mailing address

**RJA Design Inc**
310 Campbell Street
1st Floor
Geneva, IL 60134

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

**$2,782.00**

---

**3.59** | Nonpriority creditor's name and mailing address

**Saladino Group, Inc**
200 Lexington Ave
Suite 1600
New York, NY 10016

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

**$5,060.00**

---

**3.60** | Nonpriority creditor's name and mailing address

**See's Design**
1818 N Western Ave
Oklahoma City, OK 73106

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

**$3,860.00**

---

**3.61** | Nonpriority creditor's name and mailing address

**Steward Edward Allen Design**
1871 Oak Street
Healdsburg, CA 95448

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

**$1,800.00**

---

| Debtor | **Palmer Hargrave, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,547.50** |
|---|---|---|---|

**Suzanne Kasler Interiors**
**Attn: Karen Orr**
**425 Peachtree Hills, Ste 21B**
**Atlanta, GA 30305**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Customer Deposits_

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,658.75** |
|---|---|---|---|

**The Martin Group**
**Boston Design Center**
**1 Design Center Place**
**Boston, MA 02210**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,430.84** |
|---|---|---|---|

**Tom's Machine & Welding Svc.**
**P O Box 157**
**Plainville, KS 67663**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,600.50** |
|---|---|---|---|

**Town Studio**
**Attn: Courtney**
**601 S Broadway**
**Ste A**
**Denver, CO 80209**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Customer Deposits_

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$438.75** |
|---|---|---|---|

**Town, LLC**
**601 South Broadway**
**Ste A**
**Denver, CO 80209**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,215.00** |
|---|---|---|---|

**UL LLC**
**75 Remittance Drive**
**Ste 1524**
**Chicago, IL 60675**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.68 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,062.50** |
|---|---|---|---|

**Vita DeBellis Studio**
**310 North 11th Street**
**Suite 2B**
**Philadelphia, PA 19107**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **Palmer Hargrave, Inc.**                                    Case number (if known) _____
          _____
          Name

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $357.53 |

**Western Cooperative Electric**
635 S 13th Street
P O Box 278
Wakeeney, KS 67672

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $26.40 |

**Whitworx Fine Metal Finishing**
216 S Starr Ave
Lincoln, AR 72744

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,465.00 |

**Wynn Design & Development**
734 Pilot Road
Las Vegas, NV 89119

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Customer Deposits__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Kansas Attorney General**<br>**Derek Schmidt**<br>**120 SW 10th Ave., 2nd Floor** | Line **2.6**<br><br>☐ Not listed. Explain ____ | __ |
| 4.2 | **US Attorneys Office**<br>**301 N. Main Ste 1200**<br>**Wichita, KS 67202** | Line **2.5**<br><br>☐ Not listed. Explain ____ | __ |

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

|  | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 47,478.75 |
| **5b. Total claims from Part 2** | 5b. + | $ | 1,241,996.27 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 1,289,475.02 |

---

**Fill in this information to identify the case:**

Debtor name **Palmer Hargrave, Inc.**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal                 Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
| State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Ainsworth Noah, ADAC 351 Peachtree Hills Ave. Suite 518 Atlanta, GA 30305** |
| List the contract number of any government contract | | |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
| State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Holly Hunt 1099 14th St. NW, #240 Washington, DC 20005** |
| List the contract number of any government contract | | |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
| State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **J. Nelson 2866 Pershing St. Hollywood, FL 33020** |
| List the contract number of any government contract | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor 1    **Palmer Hargrave, Inc.**                                    Case number *(if known)* _____
_____
First Name    Middle Name    Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Shears & Window SFDC 101 Henry Adams St., Ste 256 San Francisco, CA 94103-5277** |
| | List the contract number of any government contract | | |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Susan Mills, SDC 5701 6th Ave. Suite 200 Seattle, WA 98108** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Vita Debellis 310 N. 11th St. Philadelphia, PA 19107** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Wells  Abbott 1025 N. Stemmons Fwy, #749 Dallas, TX 75207** |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name   **Palmer Hargrave, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.1 **Charles Comeau** | **400 S. Jefferson St.** <br> **Plainville, KS 67663** | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 **Christopher Mraz** | **265 Second Street** <br> **Belmont, MS 38827** | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3 **DFC Holdings, Inc.** | **308 W Mill** <br> **Plainville, KS 67663** | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.4 **Lenice Larsen** | **859 Eaton Dr.** <br> **Pasadena, CA 91107-1837** | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.5 **Robert Plante** | **101 SW 5th St** <br> **Plainville, KS 67663** | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |

Debtor  **Palmer Hargrave, Inc.**                                   Case number *(if known)*

| | Additional Page to List More Codebtors |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                         *Column 2:* **Creditor**

| | | |
|---|---|---|
| 2.6 | **Shirley Comeau** | **400 S. Jefferson St.** |
| | | **Plainville, KS 67663** |

☐ D _____
☐ E/F _____
☐ G _____

| Fill in this information to identify the case: |
| --- |

Debtor name    **Palmer Hargrave, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
     amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

### Part 1:   Summary of Assets

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
       Copy line 88 from *Schedule A/B*..................................................................................   $    **125,000.00**

    1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*..............................................................................   $    **931,762.38**

    1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*................................................................................   $    **1,056,762.38**

### Part 2:   Summary of Liabilities

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $    **8,965,853.06**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................   $    **47,478.75**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................   +$    **1,241,996.27**

4.   **Total liabilities** ...........................................................................................
    Lines 2 + 3a + 3b          $    **10,255,328.08**

**Fill in this information to identify the case:**

Debtor name    **Palmer Hargrave, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known)    _____

☐ Check if this is an
    amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 8, 2019**     X **/s/ Charles G. Comeau**
                                             Signature of individual signing on behalf of debtor

                                             **Charles G. Comeau**
                                             Printed name

                                             **President**
                                             Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Palmer Hargrave, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
     amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

     ☐ None.

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue**<br>Check all that apply | **Gross revenue**<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$3,459,324.00** |

2. **Non-business revenue**
     Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

     ■ None.

| | **Description of sources of revenue** | **Gross revenue from each source**<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
     List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

     ☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1. | **DFC Corp.**<br>**308 W Mill**<br>**Plainville, KS 67663** | | **$8,321.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internal Payable Transfer** |

Debtor    Palmer Hargrave, Inc.        Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2.   **Therien LLC**<br>**308 W Mill**<br>**Plainville, KS 67663** | | **$8,381.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internal Payable Transfer** |
| 3.3.   **Hollywood Lamp & Shade**<br>**2928 Leonis Blvd**<br>**Los Angeles, CA 90058** | | **$11,069.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4.   **Internal Revenue Service**<br>**Centralized Insolvency**<br>**P O Box 7346**<br>**Philadelphia, PA 19101-7346** | | **$10,581.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5.   **Classic Cloth**<br>**308 W Mill**<br>**Plainville, KS 67663** | | **$14,002.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internal Payable Transfer** |
| 3.6.   **Dessin Fournir**<br>**308 W Mill**<br>**Plainville, KS 67663** | | **$52,380.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internal Payable Transfer** |
| 3.7.   **Acme Brass Custom Plating Inc**<br>**1315 Tracy Avenue**<br>**Kansas City, MO 64106** | | **$6,075.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **See Attached Cash Disbursements** | | **$0.00** | |

| Debtor | Palmer Hargrave, Inc. | Case number *(if known)* | |
|---|---|---|---|

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Bank of Hays**<br>**2018-CV-000150** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Sunflower Bank, N.A.**<br>**2018-CV-000039** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.3. | **Astra Bank**<br>**2019-CV-000002** | **Civil** | **Rooks County District Court** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

---

Official Form 207 | Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy | page **3**

Debtor    **Palmer Hargrave, Inc.**        Case number *(if known)*

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Aaron Capital, Inc**<br>**12340 Seal Beach Blvd., Ste B348**<br>**Seal Beach, CA 90740** | | **4/10/18,**<br>**5/17/18,**<br>**6/20/18,**<br>**7/18/18,**<br>**8/30/18,**<br>**9/30/18** | **$60,655.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Big Sky Partners LLc**<br>**800 Fifth Ave, 6B**<br>**New York, NY 10065** | | **11/30/18** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Noel Richard Fox**<br>**19501 S. State Route 291**<br>**Pleasant Hill, MO 64080** | | **1/9/19,**<br>**2/25/19** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **Palmer Hargrave, Inc.**        Case number *(if known)*

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4. | **Hinkle Law Firm LLC**<br>**1617 N. Waterfront Parkway,**<br>**Suite 400**<br>**Wichita, KS 67206** | | **3/20/19,**<br>**4/3/19,**<br>**4/8/19** | **$32,035.80** |
| | Email or website address<br>**enazar@hinklaw.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.5. | **Glass Ratner** | | | **$25,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

Debtor    **Palmer Hargrave, Inc.**          Case number *(if known)* _____

☐ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ☐ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☐ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ☐ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ☐ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ☐ None

Debtor     **Palmer Hargrave, Inc.**                                   Case number *(if known)*

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Suzanne Tucker Home**<br>**58 Maiden Ln., 4th Floor**<br>**San Francisco, CA 94108** | **108 N. Main**<br>**Plainville, KS 67663** | **Fabrics** | **Unknown** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **The Basics, LLC**<br>**308 W Mill**<br>**Plainville, KS 67663** | **108 N. Main**<br>**Plainville, KS 67663** | **Fabrics** | **Unknown** |

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

Debtor    **Palmer Hargrave, Inc.**                                      Case number *(if known)*

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  **Nancy Handley**<br>**308 W Mill**<br>**Plainville, KS 67663** | **1/17/2000 - Present** |
| 26a.2.  **Tim Norris**<br>**308 W Mill**<br>**Plainville, KS 67663** | **10/8/18 - Present** |
| 26a.3.  **Austin Rice**<br>**14932 Rhodes Circle**<br>**Lenexa, KS 66215** | **8/16/18 - 10/5/18** |
| 26a.4.  **John Garvert**<br>**809 S Commercial St**<br>**Plainville, KS 67663** | **2/7/2000 - 7/25/18** |
| 26a.5.  **Sheila Hachmeister**<br>**2515 31 Rd.**<br>**Natoma, KS 67651** | **5/18/1998 - 4/30/18** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **Adams, Brown, Beran & Ball**<br>**Certified Public Accountants**<br>**P O Box 1186**<br>**718 Main, Suite 2246**<br>**Hays, KS 67601** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Palmer Hargrave, Inc.**<br>**308 W Mill**<br>**Plainville, KS 67663** | |
| 26c.2.  **Nancy Handley**<br>**308 W Mill**<br>**Plainville, KS 67663** | |
| 26c.3.  **Tim Norris**<br>**308 W Mill**<br>**Plainville, KS 67663** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **Bank of Hays**<br>**1000 W 27th St.**<br>**P O Box 640**<br>**Hays, KS 67601** |

| Debtor | **Palmer Hargrave, Inc.** | Case number *(if known)* | |
|---|---|---|---|

| **Name and address** | |
|---|---|
| 26d.2. | **Astra Bank**<br>**1205 18th Street**<br>**Belleville, KS 66935** |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | **Name of the person who supervised the taking of the inventory** | **Date of inventory** | **The dollar amount and basis (cost, market, or other basis) of each inventory** |
|---|---|---|---|
| 27.1. | **Chris Hansen** | **12/30/17** | **174,556.29** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **Chris Hansen**<br>**308 W Mill**<br>**Plainville, KS 67663** | | |
| 27.2. | **Chris Hansen** | **12/31/18** | **191,777.65** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **Chris Hansen**<br>**308 W Mill**<br>**Plainville, KS 67663** | | |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| **Name** | **Address** | **Position and nature of any interest** | **% of interest, if any** |
|---|---|---|---|
| **Charles Comeau** | | **CEO, Controlling Shareholder** | |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

| **Name** | **Address** | **Position and nature of any interest** | **Period during which position or interest was held** |
|---|---|---|---|
| **AJ Schwartz** | | **Board of Directors** | |

| **Name** | **Address** | **Position and nature of any interest** | **Period during which position or interest was held** |
|---|---|---|---|
| **Kermit Birchfield** | | **Board of Directors** | |

Debtor    Palmer Hargrave, Inc.                                    Case number *(if known)*

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Troy Hixon** | | **Board of Directors** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Anthony Schmidt** | | **Board of Directors** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Christopher Mraz** | | **Board of Directors** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Len Larsen** | | **Board of Directors** | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **DFC Holdings, Inc.** | EIN:    **94-3421852** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor    **Palmer Hargrave, Inc.**                                    Case number *(if known)*

---

| **Part 14:** | **Signature and Declaration** |

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April  8, 2019**

**/s/ Charles G. Comeau**                              **Charles G. Comeau**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☒ Yes

---

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| ACMEBRA Acme Brass Custom Plating Inc. | 16180AB | 3/5/2019 | 3/5/2019 | No | 2,516.40 | 0 | 0 | INV | 3/5/2019 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16213 / 16046AB | 9/6/2018 | 10/2/2018 | No | 277.3 | 0 | 0 | INV | 9/24/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16397A/0016082 | 2/12/2019 | 3/10/2019 | No | 262.12 | 0 | 0 | INV | 2/12/2019 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16400A/I001326 | 2/12/2019 | 3/10/2019 | No | 528.8 | 0 | 0 | INV | 2/12/2019 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16517A/16102-5 | 2/12/2019 | 3/10/2019 | No | 118.68 | 0 | 0 | INV | 2/12/2019 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16518A | 2/25/2019 | 2/25/2019 | No | 313.1 | 0 | 0 | INV | 2/26/2019 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16112AB | 1/24/2019 | 1/24/2019 | No | 45 | 0 | 0 | INV | 1/25/2019 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16117AB | 1/24/2019 | 1/24/2019 | No | 491.25 | 0 | 0 | INV | 1/25/2019 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16133AB | 1/24/2019 | 1/24/2019 | No | 780 | 0 | 0 | INV | 1/25/2019 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16089 | 1/2/2019 | 1/2/2019 | No | 85.94 | 0 | 0 | INV | 1/3/2019 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16090 | 1/2/2019 | 1/2/2019 | No | 85.94 | 0 | 0 | INV | 1/3/2019 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16292/16048AB | 10/16/2018 | 11/11/2018 | No | 148.08 | 0 | 0 | INV | 10/24/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16292/16063A | 1/2/2019 | 1/2/2019 | No | 237.93 | 0 | 0 | INV | 1/3/2019 |
| ACMEBRA Acme Brass Custom Plating Inc. | I1325 | 1/2/2019 | 1/2/2019 | No | 185.12 | 0 | 0 | INV | 1/3/2019 |
| ACMEBRA Acme Brass Custom Plating Inc. | 92818 | 12/1/2018 | 12/1/2018 | No | 251.18 | 0 | 0 | INV | 12/11/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16215 | 12/1/2018 | 12/1/2018 | No | 545.84 | 0 | 0 | INV | 12/11/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16216 | 12/1/2018 | 12/1/2018 | No | 280 | 0 | 0 | INV | 12/11/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16364A | 12/5/2018 | 12/5/2018 | No | 1,398.00 | 0 | 0 | INV | 12/11/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | CK02263101 | 10/10/2018 | 10/10/2018 | No | 859.3 | 0 | 0 | INV | 10/14/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | CK02266301 | 11/16/2018 | 11/16/2018 | No | 423.04 | 0 | 0 | INV | 11/30/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | CK02263101 | 10/10/2018 | 10/10/2018 | No | 859.3 | 0 | 0 | INV | 10/14/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | CK02263101 | 10/10/2018 | 10/10/2018 | No | 859.3 | 0 | 0 | INV | 10/14/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | CK02262301 | 10/2/2018 | 10/2/2018 | No | 691.53 | 0 | 0 | INV | 10/10/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | CK02261001 | 9/21/2018 | 9/21/2018 | No | 392.92 | 0 | 0 | INV | 9/24/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | CK02256001 | 8/24/2018 | 8/24/2018 | No | 777.84 | 0 | 0 | INV | 8/27/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 15967-3PREPAY | 8/16/2018 | 8/16/2018 | No | 108.16 | 0 | 0 | INV | 8/20/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16056PREPAY | 8/16/2018 | 8/16/2018 | No | 92.56 | 0 | 0 | INV | 8/20/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 16057PREPAY | 8/16/2018 | 8/16/2018 | No | 634.48 | 0 | 0 | INV | 8/20/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 15967-7CR | 7/26/2018 | 8/21/2018 | No | 185.12- | 0 | 0 | INV | 7/27/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | CK02250501 | 7/20/2018 | 7/20/2018 | No | 185.12 | 0 | 0 | INV | 7/20/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | CK02246901 | 6/26/2018 | 6/26/2018 | No | 1,481.51 | 0 | 0 | INV | 6/26/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | PP INV 15817 | 5/29/2018 | 5/29/2018 | No | 277.68 | 0 | 0 | INV | 5/31/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | PP INV 15906 | 5/29/2018 | 5/29/2018 | No | 217.96 | 0 | 0 | INV | 5/31/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| ACMEBRA Acme Brass Custom Plating Inc. | PP INV 15920 | 5/29/2018 | 5/29/2018 | No | 264.42 | 0 | 0 | INV | 5/31/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | PP INV 15815 | 4/20/2018 | 4/20/2018 | No | 317.24 | 0 | 0 | INV | 4/20/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | PP INV 15816 | 4/20/2018 | 4/20/2018 | No | 264 | 0 | 0 | INV | 4/20/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 15649 | 2/20/2018 | 3/18/2018 | No | 626 | 0 | 0 | INV | 2/20/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 15667 | 3/20/2018 | 4/15/2018 | No | 121.34 | 0 | 0 | INV | 3/20/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 15668 | 3/20/2018 | 4/15/2018 | No | 382.21 | 0 | 0 | INV | 3/20/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 15711 | 3/2/2018 | 3/28/2018 | No | 594.9 | 0 | 0 | INV | 3/20/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | CK02235801 | 4/3/2018 | 4/3/2018 | No | 94.54 | 0 | 0 | INV | 4/3/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 15595 | 1/25/2018 | 2/20/2018 | No | 260.82 | 0 | 0 | INV | 1/25/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 15602 | 1/25/2018 | 2/20/2018 | No | 239.74 | 0 | 0 | INV | 1/25/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 15603 | 1/30/2018 | 2/25/2018 | No | 254.1 | 0 | 0 | INV | 1/30/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 15627 | 2/7/2018 | 3/5/2018 | No | 307.06 | 0 | 0 | INV | 2/7/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 15639 | 2/20/2018 | 3/18/2018 | No | 302.84 | 0 | 0 | INV | 2/20/2018 |
| ACMEBRA Acme Brass Custom Plating Inc. | 15640 | 2/20/2018 | 3/18/2018 | No | 484.12 | 0 | 0 | INV | 2/20/2018 |
| AEXPRES American Express | CK20519A01 | 2/5/2019 | 2/5/2019 | No | 208.88 | 0 | 0 | INV | 2/28/2019 |
| AEXPRES American Express | CK10719A01 | 1/7/2019 | 1/7/2019 | No | 573.58 | 0 | 0 | INV | 1/31/2019 |
| AEXPRES American Express | CK12518A01 | 12/5/2018 | 12/5/2018 | No | 181.75 | 0 | 0 | INV | 12/31/2018 |
| AEXPRES American Express | CK11518A01 | 11/5/2018 | 11/5/2018 | No | 647.64 | 0 | 0 | INV | 11/30/2018 |
| AEXPRES American Express | CK10518A01 | 10/5/2018 | 10/5/2018 | No | 333.38 | 0 | 0 | INV | 10/31/2018 |
| AEXPRES American Express | CK90518A01 | 9/5/2018 | 9/5/2018 | No | 924.37 | 0 | 0 | INV | 9/30/2018 |
| AEXPRES American Express | CK80618A01 | 8/6/2018 | 8/6/2018 | No | 247.8 | 0 | 0 | INV | 8/31/2018 |
| AEXPRES American Express | CK07041801 | 7/5/2018 | 7/5/2018 | No | 198.17 | 0 | 0 | INV | 7/13/2018 |
| AEXPRES American Express | CK07051801 | 7/5/2018 | 7/5/2018 | No | 106.07 | 0 | 0 | INV | 7/13/2018 |
| AEXPRES American Express | CK06051802 | 6/4/2018 | 6/4/2018 | No | 693.06 | 0 | 0 | INV | 6/21/2018 |
| AEXPRES American Express | CK05101801 | 5/10/2018 | 5/10/2018 | No | 421.38 | 0 | 0 | INV | 5/23/2018 |
| AEXPRES American Express | CK04051801 | 4/5/2018 | 4/5/2018 | No | 797.27 | 0 | 0 | INV | 4/5/2018 |
| AEXPRES American Express | CK03041801 | 3/5/2018 | 3/5/2018 | No | 559.15 | 0 | 0 | INV | 3/7/2018 |
| AINSNOA Ainsworth-Noah | CK#32756 | 7/26/2018 | 7/26/2018 | No | 1,062.50- | 0 | 0 | INV | 7/26/2018 |
| AIRGAS Airgas USA, LLC | 9960359601 | 2/28/2019 | 3/20/2019 | No | 37.47 | 0 | 0 | INV | 2/28/2019 |
| AIRGAS Airgas USA, LLC | 995624660 | 1/31/2019 | 2/20/2019 | No | 40.61 | 0 | 0 | INV | 1/31/2019 |
| AIRGAS Airgas USA, LLC | 9958884952 | 12/31/2018 | 1/20/2019 | No | 40.61 | 0 | 0 | INV | 12/31/2018 |
| AIRGAS Airgas USA, LLC | 9958165407 | 11/30/2018 | 12/20/2018 | No | 39.57 | 0 | 0 | INV | 11/30/2018 |
| AIRGAS Airgas USA, LLC | 9957423729 | 10/31/2018 | 11/20/2018 | No | 40.61 | 0 | 0 | INV | 10/31/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| AIRGAS Airgas USA, LLC | 9956727353 | 9/30/2018 | 10/20/2018 | No | 39.57 | 0 | 0 | INV | 9/30/2018 |
| AIRGAS Airgas USA, LLC | 1602345200LF | 8/31/2018 | 9/20/2018 | No | 2.59 | 0 | 0 | INV | 8/31/2018 |
| AIRGAS Airgas USA, LLC | 9954653218 | 6/30/2018 | 7/20/2018 | No | 39.57 | 0 | 0 | INV | 6/30/2018 |
| AIRGAS Airgas USA, LLC | 9954745239 | 7/1/2018 | 7/21/2018 | No | 130.36 | 0 | 0 | INV | 7/31/2018 |
| AIRGAS Airgas USA, LLC | 9955333864 | 7/31/2018 | 8/20/2018 | No | 40.61 | 0 | 0 | INV | 7/31/2018 |
| AIRGAS Airgas USA, LLC | 9956025120 | 8/31/2018 | 9/20/2018 | No | 40.61 | 0 | 0 | INV | 8/31/2018 |
| AJWF AJ Wood Finish | I001327 | 1/22/2019 | 1/22/2019 | No | 690 | 0 | 0 | INV | 1/23/2019 |
| AMEPAC American Packaging | 082318 QUOTE | 9/21/2018 | 9/21/2018 | No | 1,110.52 | 0 | 0 | INV | 9/24/2018 |
| AMEPAC American Packaging | 346893 A | 9/21/2018 | 9/21/2018 | No | 37.44- | 0 | 0 | INV | 9/24/2018 |
| AMEPAC American Packaging | 346893 | 5/2/2018 | 5/25/2018 | No | 35.14- | 0 | 0 | INV | 5/31/2018 |
| AMEPAC American Packaging | 041618 QUOTE | 4/23/2018 | 4/23/2018 | No | 666.33 | 0 | 0 | INV | 4/23/2018 |
| AMEPAC American Packaging | 344360 | 12/28/2017 | 1/20/2018 | No | 37.44- | 0 | 0 | INV | 12/31/2017 |
| AMERICA American-De Rosa Lamparts, Inc | A983351 & 72/0003584 | 1/17/2019 | 2/6/2019 | No | 466.22 | 0 | 0 | INV | 1/31/2019 |
| AMERICA American-De Rosa Lamparts, Inc | A937881 | 7/16/2018 | 8/5/2018 | No | 239.36 | 0 | 0 | INV | 7/31/2018 |
| AMERICA American-De Rosa Lamparts, Inc | A921359 | 5/16/2018 | 6/5/2018 | No | 121.2 | 0 | 0 | INV | 5/30/2018 |
| AUTHORI Authorize.net | CK20419A01 | 2/4/2019 | 2/4/2019 | No | 65.85 | 0 | 0 | INV | 2/28/2019 |
| AUTHORI Authorize.net | CK10319A01 | 1/3/2019 | 1/3/2019 | No | 75.8 | 0 | 0 | INV | 1/31/2019 |
| AUTHORI Authorize.net | CK12418A01 | 12/4/2018 | 12/4/2018 | No | 55.4 | 0 | 0 | INV | 12/31/2018 |
| AUTHORI Authorize.net | CK11218A01 | 11/2/2018 | 11/2/2018 | No | 66.45 | 0 | 0 | INV | 11/30/2018 |
| AUTHORI Authorize.net | CK10218A01 | 10/2/2018 | 10/2/2018 | No | 66.1 | 0 | 0 | INV | 10/31/2018 |
| AUTHORI Authorize.net | CK90418A01 | 9/4/2018 | 9/4/2018 | No | 66.85 | 0 | 0 | INV | 9/30/2018 |
| AUTHORI Authorize.net | CK08218A01 | 8/31/2018 | 8/31/2018 | No | 65.35 | 0 | 0 | INV | 8/31/2018 |
| AUTHORI Authorize.net | CK07011801 | 7/3/2018 | 7/3/2018 | No | 66 | 0 | 0 | INV | 7/2/2018 |
| AUTHORI Authorize.net | CK06021802 | 6/4/2018 | 6/4/2018 | No | 66.45 | 0 | 0 | INV | 6/21/2018 |
| AUTHORI Authorize.net | CK05021801 | 5/2/2018 | 5/2/2018 | No | 65.65 | 0 | 0 | INV | 5/23/2018 |
| AUTHORI Authorize.net | CK04031801 | 4/3/2018 | 4/3/2018 | No | 67 | 0 | 0 | INV | 4/3/2018 |
| AUTHORI Authorize.net | CK03031801 | 3/3/2018 | 3/3/2018 | No | 66.6 | 0 | 0 | INV | 3/7/2018 |
| BANKHAY Bank of Hays | CK22520101 | 2/25/2019 | 2/25/2019 | No | 6,001.12 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK22219S01 | 2/22/2019 | 2/22/2019 | No | 2,690.06 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK21919S01 | 2/19/2019 | 2/19/2019 | No | 4,924.50 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK21519S01 | 2/15/2019 | 2/15/2019 | No | 2,668.95 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK21319S01 | 2/13/2019 | 2/13/2019 | No | 4,288.37 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK21119S01 | 2/11/2019 | 2/11/2019 | No | 4,021.50 | 0 | 0 | INV | 2/28/2019 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| BANKHAY Bank of Hays | CK20819S01 | 2/8/2019 | 2/8/2019 | No | 1,994.97 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK20719S01 | 2/7/2019 | 2/7/2019 | No | 2,561.77 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK20619S01 | 2/6/2019 | 2/6/2019 | No | 2,410.00 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK20419S01 | 2/4/2019 | 2/4/2019 | No | 3,607.83 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK20119A01 | 2/1/2019 | 2/1/2019 | No | 45 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK20119S02 | 2/1/2019 | 2/1/2019 | No | 1,836.56 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK10219B01 | 1/31/2019 | 1/31/2019 | No | 60 | 0 | 0 | INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK13019S01 | 1/30/2019 | 1/30/2019 | No | 611.5 | 0 | 0 | INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK12819S01 | 1/28/2019 | 1/28/2019 | No | 3,981.66 | 0 | 0 | INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK12519S01 | 1/25/2019 | 1/25/2019 | No | 946.31 | 0 | 0 | INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK12319S01 | 1/23/2019 | 1/23/2019 | No | 1,673.20 | 0 | 0 | INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK12219S01 | 1/22/2019 | 1/22/2019 | No | 9,414.65 | 0 | 0 | INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK11419S01 | 1/14/2019 | 1/14/2019 | No | 13,025.00 | 0 | 0 | INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK10719S01 | 1/7/2019 | 1/7/2019 | No | 673.35 | 0 | 0 | INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK1220S01 | 12/20/2018 | 12/20/2018 | No | 15,486.96 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK1219S01 | 12/19/2018 | 12/19/2018 | No | 241 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK1217S01 | 12/17/2018 | 12/17/2018 | No | 11,945.40 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK1214S01 | 12/14/2018 | 12/14/2018 | No | 6,243.91 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK1212S01 | 12/12/2018 | 12/12/2018 | No | 1,839.00 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK1210S01 | 12/10/2018 | 12/10/2018 | No | 1,377.51 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK12618S01 | 12/6/2018 | 12/6/2018 | No | 3,725.00 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK12518S01 | 12/5/2018 | 12/5/2018 | No | 824.75 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK12318B01 | 12/3/2018 | 12/3/2018 | No | 70 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK12318S01 | 12/3/2018 | 12/3/2018 | No | 256 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK1130S01 | 11/30/2018 | 11/30/2018 | No | 1,580.00 | 0 | 0 | INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1127S01 | 11/27/2018 | 11/27/2018 | No | 1,708.14 | 0 | 0 | INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1126S01 | 11/26/2018 | 11/26/2018 | No | 1,623.75 | 0 | 0 | INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1123S01 | 11/23/2018 | 11/23/2018 | No | 6,276.11 | 0 | 0 | INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1121S01 | 11/21/2018 | 11/21/2018 | No | 3,982.50 | 0 | 0 | INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1119S01 | 11/19/2018 | 11/19/2018 | No | 1,482.00 | 0 | 0 | INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK11518S01 | 11/5/2018 | 11/5/2018 | No | 1,018.45 | 0 | 0 | INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK11218S01 | 11/2/2018 | 11/2/2018 | No | 1,657.44 | 0 | 0 | INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1029S01 | 10/29/2018 | 10/29/2018 | No | 2,135.14 | 0 | 0 | INV | 10/31/2018 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| BANKHAY Bank of Hays | CK1022S01 | 10/22/2018 | 10/22/2018 | No | 7,708.12 | 0 | 0 | INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK1019S01 | 10/19/2018 | 10/19/2018 | No | 1,203.25 | 0 | 0 | INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK1018S01 | 10/18/2018 | 10/18/2018 | No | 1,788.75 | 0 | 0 | INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK1015S01 | 10/15/2018 | 10/15/2018 | No | 12,981.98 | 0 | 0 | INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK1011S01 | 10/11/2018 | 10/11/2018 | No | 5,527.47 | 0 | 0 | INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK10918S01 | 10/9/2018 | 10/9/2018 | No | 1,250.24 | 0 | 0 | INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK10418S01 | 10/4/2018 | 10/4/2018 | No | 1,253.49 | 0 | 0 | INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK10318S01 | 10/3/2018 | 10/3/2018 | No | 5,649.50 | 0 | 0 | INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK10118S01 | 10/1/2018 | 10/1/2018 | No | 7,518.03 | 0 | 0 | INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK92818S01 | 9/28/2018 | 9/28/2018 | No | 6,147.08 | 0 | 0 | INV | 9/30/2018 |
| BANKHAY Bank of Hays | CK92718S01 | 9/27/2018 | 9/27/2018 | No | 593.5 | 0 | 0 | INV | 9/30/2018 |
| BANKHAY Bank of Hays | CK92418S01 | 9/24/2018 | 9/24/2018 | No | 3,090.77 | 0 | 0 | INV | 9/30/2018 |
| BANKHAY Bank of Hays | CK92118S01 | 9/21/2018 | 9/21/2018 | No | 7,683.51 | 0 | 0 | INV | 9/30/2018 |
| BANKHAY Bank of Hays | CK92018S01 | 9/20/2018 | 9/20/2018 | No | 2,075.50 | 0 | 0 | INV | 9/30/2018 |
| BANKHAY Bank of Hays | CK91718S01 | 9/17/2018 | 9/17/2018 | No | 10,780.53 | 0 | 0 | INV | 9/30/2018 |
| BANKHAY Bank of Hays | CK91218S01 | 9/12/2018 | 9/12/2018 | No | 2,308.68 | 0 | 0 | INV | 9/30/2018 |
| BANKHAY Bank of Hays | CK91018S01 | 9/10/2018 | 9/10/2018 | No | 45,957.09 | 0 | 0 | INV | 9/30/2018 |
| BANKHAY Bank of Hays | CK90718S01 | 9/7/2018 | 9/7/2018 | No | 1,148.50 | 0 | 0 | INV | 9/30/2018 |
| BANKHAY Bank of Hays | CK80118S01 | 8/31/2018 | 8/31/2018 | No | 4,985.50 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK80218S01 | 8/31/2018 | 8/31/2018 | No | 799.03 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK81018S01 | 8/31/2018 | 8/31/2018 | No | 1,316.25 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK81518S01 | 8/31/2018 | 8/31/2018 | No | 6,452.49 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK81718S01 | 8/31/2018 | 8/31/2018 | No | 3,223.00 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK82018S01 | 8/31/2018 | 8/31/2018 | No | 5,378.03 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK82218S01 | 8/31/2018 | 8/31/2018 | No | 7,957.00 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK82418S01 | 8/31/2018 | 8/31/2018 | No | 1,622.50 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK82818S01 | 8/31/2018 | 8/31/2018 | No | 363.22 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK83118S01 | 8/31/2018 | 8/31/2018 | No | 164.71 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK82318S01 | 8/23/2018 | 8/23/2018 | No | 4,402.50 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK81618S01 | 8/16/2018 | 8/16/2018 | No | 1,511.88 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK81418S01 | 8/14/2018 | 8/14/2018 | No | 4,955.27 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK81318S01 | 8/13/2018 | 8/13/2018 | No | 969.73 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK80818S01 | 8/8/2018 | 8/8/2018 | No | 1,134.50 | 0 | 0 | INV | 8/31/2018 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| BANKHAY Bank of Hays | CK72718S01 | 7/31/2018 | 7/31/2018 | No | 793.25 | 0 | 0 | INV | 7/31/2018 |
| BANKHAY Bank of Hays | CK07201801 | 7/20/2018 | 7/20/2018 | No | 2,139.50 | 0 | 0 | INV | 7/20/2018 |
| BANKHAY Bank of Hays | CK07161801 | 7/16/2018 | 7/16/2018 | No | 6,640.79 | 0 | 0 | INV | 7/16/2018 |
| BANKHAY Bank of Hays | CK07131801 | 7/13/2018 | 7/13/2018 | No | 27,144.25 | 0 | 0 | INV | 7/13/2018 |
| BANKHAY Bank of Hays | CK07101801 | 7/10/2018 | 7/10/2018 | No | 4,564.68 | 0 | 0 | INV | 7/13/2018 |
| BANKHAY Bank of Hays | CK07061801 | 7/6/2018 | 7/6/2018 | No | 5,006.70 | 0 | 0 | INV | 7/13/2018 |
| BANKHAY Bank of Hays | CK07021801 | 7/2/2018 | 7/2/2018 | No | 96.66 | 0 | 0 | INV | 7/2/2018 |
| BANKHAY Bank of Hays | CK06251801 | 6/25/2018 | 6/25/2018 | No | 3,172.99 | 0 | 0 | INV | 6/25/2018 |
| BANKHAY Bank of Hays | CK06211801 | 6/21/2018 | 6/21/2018 | No | 5,871.88 | 0 | 0 | INV | 6/21/2018 |
| BANKHAY Bank of Hays | CK06181801 | 6/18/2018 | 6/18/2018 | No | 5,261.96 | 0 | 0 | INV | 6/21/2018 |
| BANKHAY Bank of Hays | CK06201801 | 6/18/2018 | 6/18/2018 | No | 1,085.29 | 0 | 0 | INV | 6/21/2018 |
| BANKHAY Bank of Hays | CK06151801 | 6/15/2018 | 6/15/2018 | No | 11,346.75 | 0 | 0 | INV | 6/21/2018 |
| BANKHAY Bank of Hays | CK06121801 | 6/12/2018 | 6/12/2018 | No | 837.42 | 0 | 0 | INV | 6/21/2018 |
| BANKHAY Bank of Hays | CK06111801 | 6/11/2018 | 6/11/2018 | No | 0.03 | 0 | 0 | INV | 6/21/2018 |
| BANKHAY Bank of Hays | CK06061801 | 6/7/2018 | 6/7/2018 | No | 388.22 | 0 | 0 | INV | 6/21/2018 |
| BANKHAY Bank of Hays | CK06041801 | 6/4/2018 | 6/4/2018 | No | 7.53 | 0 | 0 | INV | 6/21/2018 |
| BANKHAY Bank of Hays | CK06011801 | 6/1/2018 | 6/1/2018 | No | 143.88 | 0 | 0 | INV | 6/21/2018 |
| BANKHAY Bank of Hays | CK05311802 | 5/31/2018 | 5/31/2018 | No | 839.55 | 0 | 0 | INV | 5/31/2018 |
| BANKHAY Bank of Hays | CK05301801 | 5/30/2018 | 5/30/2018 | No | 1,008.67 | 0 | 0 | INV | 5/31/2018 |
| BANKHAY Bank of Hays | CK05291801 | 5/29/2018 | 5/29/2018 | No | 41.45 | 0 | 0 | INV | 5/31/2018 |
| BANKHAY Bank of Hays | CK05251801 | 5/25/2018 | 5/25/2018 | No | 2,428.70 | 0 | 0 | INV | 5/31/2018 |
| BANKHAY Bank of Hays | CK05241801 | 5/24/2018 | 5/24/2018 | No | 11,573.74 | 0 | 0 | INV | 5/24/2018 |
| BANKHAY Bank of Hays | CK05231801 | 5/23/2018 | 5/23/2018 | No | 7,104.00 | 0 | 0 | INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05211801 | 5/21/2018 | 5/21/2018 | No | 3,089.66 | 0 | 0 | INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05181801 | 5/18/2018 | 5/18/2018 | No | 614 | 0 | 0 | INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05161801 | 5/16/2018 | 5/16/2018 | No | 1,771.00 | 0 | 0 | INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05151801 | 5/15/2018 | 5/15/2018 | No | 2,584.00 | 0 | 0 | INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05141801 | 5/14/2018 | 5/14/2018 | No | 2,199.00 | 0 | 0 | INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05111801 | 5/10/2018 | 5/10/2018 | No | 8,621.62 | 0 | 0 | INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05081801 | 5/8/2018 | 5/8/2018 | No | 1,718.38 | 0 | 0 | INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05071801 | 5/7/2018 | 5/7/2018 | No | 7,878.62 | 0 | 0 | INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05041801 | 5/4/2018 | 5/4/2018 | No | 5,356.25 | 0 | 0 | INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05001801 | 5/2/2018 | 5/2/2018 | No | 17,711.49 | 0 | 0 | INV | 5/23/2018 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| BANKHAY Bank of Hays | CK05011801 | 5/1/2018 | 5/1/2018 | No | 383.81 | 0 | 0 | INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK04301801 | 4/30/2018 | 4/30/2018 | No | 3,981.05 | 0 | 0 | INV | 4/30/2018 |
| BANKHAY Bank of Hays | CK04271801 | 4/27/2018 | 4/27/2018 | No | 1,712.05 | 0 | 0 | INV | 4/27/2018 |
| BANKHAY Bank of Hays | CK04251801 | 4/25/2018 | 4/25/2018 | No | 1,247.00 | 0 | 0 | INV | 4/25/2018 |
| BANKHAY Bank of Hays | CK04231801 | 4/23/2018 | 4/23/2018 | No | 603.03 | 0 | 0 | INV | 4/23/2018 |
| BANKHAY Bank of Hays | CK04201801 | 4/20/2018 | 4/20/2018 | No | 3,703.50 | 0 | 0 | INV | 4/20/2018 |
| BANKHAY Bank of Hays | CK04191801 | 4/19/2018 | 4/19/2018 | No | 9,160.00 | 0 | 0 | INV | 4/20/2018 |
| BANKHAY Bank of Hays | CK04161801 | 4/16/2018 | 4/16/2018 | No | 48 | 0 | 0 | INV | 4/20/2018 |
| BANKHAY Bank of Hays | CK04121801 | 4/12/2018 | 4/12/2018 | No | 1,520.50 | 0 | 0 | INV | 4/12/2018 |
| BANKHAY Bank of Hays | CK04111801 | 4/11/2018 | 4/11/2018 | No | 1,675.50 | 0 | 0 | INV | 4/11/2018 |
| BANKHAY Bank of Hays | CK04061801 | 4/6/2018 | 4/6/2018 | No | 2,313.26 | 0 | 0 | INV | 4/6/2018 |
| BANKHAY Bank of Hays | CK04011801 | 4/2/2018 | 4/2/2018 | No | 15 | 0 | 0 | INV | 4/2/2018 |
| BANKHAY Bank of Hays | CK04021801 | 4/2/2018 | 4/2/2018 | No | 2,656.38 | 0 | 0 | INV | 4/2/2018 |
| BANKHAY Bank of Hays | CK03291801 | 3/29/2018 | 3/29/2018 | No | 672.07 | 0 | 0 | INV | 3/29/2018 |
| BANKHAY Bank of Hays | CK03281801 | 3/28/2018 | 3/28/2018 | No | 87 | 0 | 0 | INV | 3/29/2018 |
| BANKHAY Bank of Hays | CK03261801 | 3/26/2018 | 3/26/2018 | No | 16,583.67 | 0 | 0 | INV | 3/26/2018 |
| BANKHAY Bank of Hays | CK03231801 | 3/23/2018 | 3/23/2018 | No | 590 | 0 | 0 | INV | 3/23/2018 |
| BANKHAY Bank of Hays | CK03191801 | 3/19/2018 | 3/19/2018 | No | 2,846.43 | 0 | 0 | INV | 3/20/2018 |
| BANKHAY Bank of Hays | CK03161801 | 3/16/2018 | 3/16/2018 | No | 4,991.62 | 0 | 0 | INV | 3/19/2018 |
| BANKHAY Bank of Hays | CK03141801 | 3/14/2018 | 3/14/2018 | No | 6,695.50 | 0 | 0 | INV | 3/15/2018 |
| BANKHAY Bank of Hays | CK03121801 | 3/12/2018 | 3/12/2018 | No | 3,302.43 | 0 | 0 | INV | 3/14/2018 |
| BANKHAY Bank of Hays | CK03071801 | 3/7/2018 | 3/7/2018 | No | 76 | 0 | 0 | INV | 3/8/2018 |
| BANKHAY Bank of Hays | CK03021802 | 3/2/2018 | 3/2/2018 | No | 6.14 | 0 | 0 | INV | 3/5/2018 |
| BANKHAY Bank of Hays | CK03011801 | 3/1/2018 | 3/1/2018 | No | 1,600.00 | 0 | 0 | INV | 3/2/2018 |
| BANKHAY Bank of Hays | CK03011802 | 3/1/2018 | 3/1/2018 | No | 15 | 0 | 0 | INV | 3/7/2018 |
| BANKHAY Bank of Hays | CK03021803 | 3/1/2018 | 3/1/2018 | No | 20 | 0 | 0 | INV | 3/7/2018 |
| BOSENE Bosselman Energy, Inc | 3833933 | 3/30/2018 | 3/30/2018 | No | 21.8 | 0 | 0 | INV | 3/30/2018 |
| CHEUNL Checks Unlimited | CK02221901 | 2/22/2019 | 2/22/2019 | No | 108.32 | 0 | 0 | INV | 2/25/2019 |
| CHRHAN Chris Hansen | 072718 LAX | 8/1/2018 | 8/1/2018 | No | 23.29 | 0 | 0 | INV | 8/31/2018 |
| CHRHAN Chris Hansen | 8/12/18-PO#0003576 | 9/28/2018 | 9/28/2018 | No | 30.8 | 0 | 0 | INV | 9/28/2018 |
| CHRHAN Chris Hansen | EBAY | 9/1/2018 | 9/1/2018 | No | 30.5 | 0 | 0 | INV | 9/30/2018 |
| CHRHAN Chris Hansen | FORMAX MFG 123569 | 12/5/2018 | 12/5/2018 | No | 105.99 | 0 | 0 | INV | 12/31/2018 |
| CHRHAN Chris Hansen | GB 073018 | 8/1/2018 | 8/1/2018 | No | 55.6 | 0 | 0 | INV | 8/31/2018 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| CHRHAN Chris Hansen | GB800118 | 8/1/2018 | 8/1/2018 | No | 13.8 | 0 | 0 | INV | 8/31/2018 |
| CHRHAN Chris Hansen | GRAND RENTAL | 2/1/2019 | 2/1/2019 | No | 45.45 | 0 | 0 | INV | 2/28/2019 |
| CHRHAN Chris Hansen | VALUE TRONICS 7284 | 10/31/2018 | 10/31/2018 | No | 622.88 | 0 | 0 | INV | 10/31/2018 |
| CHRHAN Chris Hansen | CK00283101 | 5/10/2018 | 5/10/2018 | No | 2,272.80 | 0 | 0 | INV | 5/18/2018 |
| CITYOFP City of Plainville | 030119 206 | 3/1/2019 | 3/11/2019 | No | 117 | 0 | 0 | INV | 3/6/2019 |
| CITYOFP City of Plainville | 020119 206 | 2/6/2019 | 2/16/2019 | No | 113.05 | 0 | 0 | INV | 2/6/2019 |
| CITYOFP City of Plainville | 010119 206 | 1/1/2019 | 1/11/2019 | No | 83.9 | 0 | 0 | INV | 1/3/2019 |
| CITYOFP City of Plainville | 120118 206 | 12/1/2018 | 12/11/2018 | No | 87.75 | 0 | 0 | INV | 12/5/2018 |
| CITYOFP City of Plainville | 110118 206 | 11/1/2018 | 11/11/2018 | No | 83.9 | 0 | 0 | INV | 11/5/2018 |
| CITYOFP City of Plainville | 100118 206 | 10/1/2018 | 10/11/2018 | No | 87.75 | 0 | 0 | INV | 10/10/2018 |
| CITYOFP City of Plainville | 090118 206 | 9/1/2018 | 9/11/2018 | No | 87.75 | 0 | 0 | INV | 9/5/2018 |
| CITYOFP City of Plainville | 080118 206 | 8/1/2018 | 8/11/2018 | No | 83.9 | 0 | 0 | INV | 8/8/2018 |
| CITYOFP City of Plainville | 070118 206 | 7/1/2018 | 7/11/2018 | No | 87.75 | 0 | 0 | INV | 7/3/2018 |
| CITYOFP City of Plainville | 060118 206 | 6/1/2018 | 6/11/2018 | No | 83.9 | 0 | 0 | INV | 6/6/2018 |
| CITYOFP City of Plainville | 050118 206 | 5/1/2018 | 5/11/2018 | No | 87.75 | 0 | 0 | INV | 5/2/2018 |
| CITYOFP City of Plainville | 40118 | 4/1/2018 | 4/11/2018 | No | 84.49 | 0 | 0 | INV | 4/3/2018 |
| CITYOFP City of Plainville | 30118 | 3/1/2018 | 3/15/2018 | No | 84.49 | 0 | 0 | INV | 3/15/2018 |
| CLASSIC Classic Cloth | 4719-IN | 1/31/2019 | 1/31/2019 | No | 1,759.76 | 0 | 0 | INV | 1/31/2019 |
| CLASSIC Classic Cloth | 4689-IN | 11/30/2018 | 11/30/2018 | No | 5,707.70 | 0 | 0 | INV | 11/30/2018 |
| CLASSIC Classic Cloth | 4698-IN | 12/31/2018 | 12/31/2018 | No | 2,105.41 | 0 | 0 | INV | 12/31/2018 |
| CLASSIC Classic Cloth | 4673-IN | 10/31/2018 | 10/31/2018 | No | 2,681.71 | 0 | 0 | INV | 10/31/2018 |
| CLASSIC Classic Cloth | 4657-IN | 9/30/2018 | 9/30/2018 | No | 2,870.40 | 0 | 0 | INV | 9/30/2018 |
| CLASSIC Classic Cloth | 4636-IN | 8/31/2018 | 8/31/2018 | No | 3,734.12 | 0 | 0 | INV | 8/31/2018 |
| CLASSIC Classic Cloth | 4624-IN | 7/31/2018 | 7/31/2018 | No | 978.96 | 0 | 0 | INV | 7/31/2018 |
| CLASSIC Classic Cloth | 4606-IN | 6/30/2018 | 6/30/2018 | No | 2,599.41 | 0 | 0 | INV | 6/30/2018 |
| CLASSIC Classic Cloth | 4587-IN | 5/31/2018 | 5/31/2018 | No | 3,708.12 | 0 | 0 | INV | 5/31/2018 |
| CLASSIC Classic Cloth | 4570-IN | 4/30/2018 | 4/30/2018 | No | 2,488.17 | 0 | 0 | INV | 4/30/2018 |
| CLASSIC Classic Cloth | 4597-IN | 5/31/2018 | 5/31/2018 | No | 304.01 | 0 | 0 | INV | 5/31/2018 |
| CLASSIC Classic Cloth | CK02250601 | 7/22/2018 | 7/22/2018 | No | 3,519.30 | 0 | 0 | INV | 7/20/2018 |
| CLASSIC Classic Cloth | 4554-IN | 3/31/2018 | 3/31/2018 | No | 4,271.03 | 0 | 0 | INV | 3/31/2018 |
| CLASSIC Classic Cloth | 4535-IN | 2/28/2018 | 2/28/2018 | No | 3,078.29 | 0 | 0 | INV | 2/28/2018 |
| CLASSIC Classic Cloth | CK02236201 | 4/5/2018 | 4/5/2018 | No | 601 | 0 | 0 | INV | 4/5/2018 |
| CLASSIC Classic Cloth | 4493-IN | 12/31/2017 | 12/31/2017 | No | 3,695.41 | 0 | 0 | INV | 12/31/2017 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| CLASSIC Classic Cloth | 4514-IN | 1/31/2018 | 1/31/2018 | No | 2,029.27 | 0 | 0 | INV | 1/31/2018 |
| COAST Carmicheal True Value | A136639CR | 3/27/2018 | 4/8/2018 | No | 4.04- | 0 | 0 | INV | 3/31/2018 |
| COAST Carmicheal True Value | A157157 | 1/11/2019 | 2/8/2019 | No | 37.79 | 0 | 0 | INV | 1/31/2019 |
| COAST Carmicheal True Value | A157164 | 1/11/2019 | 2/8/2019 | No | 4.04 | 0 | 0 | INV | 1/31/2019 |
| COAST Carmicheal True Value | A157405 | 1/15/2019 | 2/8/2019 | No | 17 | 0 | 0 | INV | 1/31/2019 |
| COAST Carmicheal True Value | A157859 | 1/22/2019 | 2/8/2019 | No | 6.56 | 0 | 0 | INV | 1/31/2019 |
| COAST Carmicheal True Value | A158114 | 1/28/2019 | 2/8/2019 | No | 7.19 | 0 | 0 | INV | 1/31/2019 |
| COAST Carmicheal True Value | A158488 | 2/4/2019 | 3/8/2019 | No | 54.79 | 0 | 0 | INV | 2/28/2019 |
| COAST Carmicheal True Value | A158576 | 2/6/2019 | 3/8/2019 | No | 12.39 | 0 | 0 | INV | 2/28/2019 |
| COAST Carmicheal True Value | A158672 | 2/8/2019 | 3/8/2019 | No | 3.86 | 0 | 0 | INV | 2/28/2019 |
| COAST Carmicheal True Value | A158865 | 2/12/2019 | 3/8/2019 | No | 25.56 | 0 | 0 | INV | 2/28/2019 |
| COAST Carmicheal True Value | A159176 | 2/18/2019 | 3/8/2019 | No | 4.35 | 0 | 0 | INV | 2/28/2019 |
| COAST Carmicheal True Value | A159297 | 2/20/2019 | 3/8/2019 | No | 10.42 | 0 | 0 | INV | 2/28/2019 |
| COAST Carmicheal True Value | B107650 | 1/16/2019 | 2/8/2019 | No | 5.18- | 0 | 0 | INV | 1/31/2019 |
| COAST Carmicheal True Value | B107865 | 1/29/2019 | 2/8/2019 | No | 2.16 | 0 | 0 | INV | 1/31/2019 |
| COAST Carmicheal True Value | B107866 | 1/29/2019 | 2/8/2019 | No | 11.69 | 0 | 0 | INV | 1/31/2019 |
| COAST Carmicheal True Value | FCH  012519 NT | 1/25/2019 | 2/8/2019 | No | 6.1 | 0 | 0 | INV | 1/31/2019 |
| COAST Carmicheal True Value | FCH 012519 | 1/25/2019 | 2/8/2019 | No | 1.56 | 0 | 0 | INV | 1/31/2019 |
| COAST Carmicheal True Value | FCH 022519 NT | 2/25/2019 | 3/8/2019 | No | 7.08 | 0 | 0 | INV | 2/28/2019 |
| COAST Carmicheal True Value | FCH 022519 | 2/25/2019 | 3/8/2019 | No | 1.48 | 0 | 0 | INV | 2/28/2019 |
| COAST Carmicheal True Value | TR# A136639 | 3/27/2018 | 4/8/2018 | No | 4.04 | 0 | 0 | INV | 3/31/2018 |
| COAST Carmicheal True Value | A145203 | 8/30/2018 | 10/8/2018 | No | 1.46 | 0 | 0 | INV | 8/30/2018 |
| COAST Carmicheal True Value | A147911 | 8/28/2018 | 9/8/2018 | No | 5.38 | 0 | 0 | INV | 8/31/2018 |
| COAST Carmicheal True Value | A148914 | 9/12/2018 | 10/8/2018 | No | 32.69 | 0 | 0 | INV | 9/30/2018 |
| COAST Carmicheal True Value | A149694 | 9/24/2018 | 10/8/2018 | No | 75.58 | 0 | 0 | INV | 9/30/2018 |
| COAST Carmicheal True Value | A150495 | 10/4/2018 | 11/8/2018 | No | 4.49 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | A150889 | 10/10/2018 | 11/8/2018 | No | 3.24 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | A151311 | 10/16/2018 | 11/8/2018 | No | 5.98 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | A151312 | 10/16/2018 | 11/8/2018 | No | 1.2 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | A151392 | 10/17/2018 | 11/8/2018 | No | 17.43 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | A151460 | 10/18/2018 | 11/8/2018 | No | 4.57 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | A151463 | 10/18/2018 | 11/8/2018 | No | 4.52 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | A151712 | 10/22/2018 | 11/8/2018 | No | 6.56 | 0 | 0 | INV | 10/31/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| COAST Carmicheal True Value | A151748 | 10/22/2018 | 11/8/2018 | No | 6.82 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | A151912 | 10/25/2018 | 11/8/2018 | No | 3.24 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | A152210 | 10/29/2018 | 11/8/2018 | No | 1.6 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | A152252 | 10/30/2018 | 12/8/2018 | No | 16.34 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | A152373 | 11/1/2018 | 12/8/2018 | No | 6.56 | 0 | 0 | INV | 11/30/2018 |
| COAST Carmicheal True Value | A153323 | 11/14/2018 | 12/8/2018 | No | 4.35 | 0 | 0 | INV | 11/30/2018 |
| COAST Carmicheal True Value | A153757 | 11/20/2018 | 12/8/2018 | No | 37.79 | 0 | 0 | INV | 11/30/2018 |
| COAST Carmicheal True Value | A154371 | 11/28/2018 | 12/8/2018 | No | 2.69 | 0 | 0 | INV | 11/30/2018 |
| COAST Carmicheal True Value | A154425 | 11/29/2018 | 1/8/2019 | No | 4.04 | 0 | 0 | INV | 11/30/2018 |
| COAST Carmicheal True Value | A154774 | 12/3/2018 | 1/8/2019 | No | 6.56 | 0 | 0 | INV | 12/31/2018 |
| COAST Carmicheal True Value | A155477 | 12/13/2018 | 1/8/2019 | No | 4.35 | 0 | 0 | INV | 12/31/2018 |
| COAST Carmicheal True Value | A155787 | 12/18/2018 | 1/8/2019 | No | 12.84 | 0 | 0 | INV | 12/31/2018 |
| COAST Carmicheal True Value | A155823 | 12/19/2018 | 1/8/2019 | No | 3.86 | 0 | 0 | INV | 12/31/2018 |
| COAST Carmicheal True Value | B103949 | 8/30/2018 | 10/8/2018 | No | 1.12 | 0 | 0 | INV | 8/30/2018 |
| COAST Carmicheal True Value | B104025 | 8/30/2018 | 10/8/2018 | No | 10.23 | 0 | 0 | INV | 8/30/2018 |
| COAST Carmicheal True Value | B105310 | 9/17/2018 | 10/8/2018 | No | 6.56 | 0 | 0 | INV | 9/30/2018 |
| COAST Carmicheal True Value | B105567 | 10/2/2018 | 11/8/2018 | No | 24.46 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | B105994 | 10/26/2018 | 11/8/2018 | No | 3.24 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | FCH 092518 NT | 9/25/2018 | 10/8/2018 | No | 8.92 | 0 | 0 | INV | 9/30/2018 |
| COAST Carmicheal True Value | FCH 092518 | 9/25/2018 | 10/8/2018 | No | 1 | 0 | 0 | INV | 9/30/2018 |
| COAST Carmicheal True Value | FCH 102518 | 10/25/2018 | 11/8/2018 | No | 1.44 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | FCH 102818 NT | 10/25/2018 | 11/8/2018 | No | 10.23 | 0 | 0 | INV | 10/31/2018 |
| COAST Carmicheal True Value | FCH 112518 NT | 11/25/2018 | 12/8/2018 | No | 10.92 | 0 | 0 | INV | 11/30/2018 |
| COAST Carmicheal True Value | FCH 112518 | 11/25/2018 | 12/8/2018 | No | 1.99 | 0 | 0 | INV | 11/30/2018 |
| COAST Carmicheal True Value | FCH 122518 NT | 12/25/2018 | 1/8/2019 | No | 11.63 | 0 | 0 | INV | 12/31/2018 |
| COAST Carmicheal True Value | FCH 122518 | 12/25/2018 | 1/8/2019 | No | 2.32 | 0 | 0 | INV | 12/31/2018 |
| COAST Carmicheal True Value | A141509 | 6/4/2018 | 7/8/2018 | No | 2.92 | 0 | 0 | INV | 6/30/2018 |
| COAST Carmicheal True Value | A142520 | 6/15/2018 | 7/8/2018 | No | 6.3 | 0 | 0 | INV | 6/30/2018 |
| COAST Carmicheal True Value | A144245 | 7/9/2018 | 8/8/2018 | No | 1.79 | 0 | 0 | INV | 7/31/2018 |
| COAST Carmicheal True Value | A144434 | 7/11/2018 | 8/8/2018 | No | 6.56 | 0 | 0 | INV | 7/31/2018 |
| COAST Carmicheal True Value | A144860 | 7/16/2018 | 8/8/2018 | No | 7.62 | 0 | 0 | INV | 7/31/2018 |
| COAST Carmicheal True Value | A145446 | 7/24/2018 | 8/8/2018 | No | 61.17 | 0 | 0 | INV | 7/31/2018 |
| COAST Carmicheal True Value | A145493 | 7/25/2018 | 8/8/2018 | No | 6.56 | 0 | 0 | INV | 7/31/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| COAST Carmicheal True Value | B101624 | 4/24/2018 | 5/8/2018 | No | 88.17 | 0 | 0 | INV | 4/30/2018 |
| COAST Carmicheal True Value | B104388 | 8/30/2018 | 10/8/2018 | No | 3.24 | 0 | 0 | INV | 8/30/2018 |
| COAST Carmicheal True Value | B104796 | 8/20/2018 | 9/8/2018 | No | 6.56 | 0 | 0 | INV | 8/31/2018 |
| COAST Carmicheal True Value | FCH 052618 NT | 6/1/2018 | 7/8/2018 | No | 8.29 | 0 | 0 | INV | 6/30/2018 |
| COAST Carmicheal True Value | FCH 052618 | 6/1/2018 | 7/8/2018 | No | 1.64 | 0 | 0 | INV | 6/30/2018 |
| COAST Carmicheal True Value | FCH 062518 NT | 6/25/2018 | 7/8/2018 | No | 8.8 | 0 | 0 | INV | 6/30/2018 |
| COAST Carmicheal True Value | FCH 062518 | 6/25/2018 | 7/8/2018 | No | 1.68 | 0 | 0 | INV | 6/30/2018 |
| COAST Carmicheal True Value | FCH 072518 NT | 7/25/2018 | 8/8/2018 | No | 8.63 | 0 | 0 | INV | 7/31/2018 |
| COAST Carmicheal True Value | FCH 072518 | 7/25/2018 | 8/8/2018 | No | 1.16 | 0 | 0 | INV | 7/31/2018 |
| COAST Carmicheal True Value | FCH 082518 NT | 8/25/2018 | 9/8/2018 | No | 11.29 | 0 | 0 | INV | 8/31/2018 |
| COAST Carmicheal True Value | FCH 082518 | 8/25/2018 | 9/8/2018 | No | 1.27 | 0 | 0 | INV | 8/31/2018 |
| COAST Carmicheal True Value | A136534 | 3/26/2018 | 4/8/2018 | No | 8.71 | 0 | 0 | INV | 3/31/2018 |
| COAST Carmicheal True Value | A136639- | 3/27/2018 | 4/8/2018 | No | 4.04 | 0 | 0 | INV | 3/31/2018 |
| COAST Carmicheal True Value | A137251 | 4/9/2018 | 5/8/2018 | No | 35.99 | 0 | 0 | INV | 4/30/2018 |
| COAST Carmicheal True Value | A137721 | 4/16/2018 | 5/8/2018 | No | 4.89 | 0 | 0 | INV | 4/30/2018 |
| COAST Carmicheal True Value | A137938 | 4/19/2018 | 5/8/2018 | No | 8.07 | 0 | 0 | INV | 4/30/2018 |
| COAST Carmicheal True Value | A138678 | 5/1/2018 | 6/8/2018 | No | 1.41 | 0 | 0 | INV | 5/31/2018 |
| COAST Carmicheal True Value | A139612 | 5/11/2018 | 6/8/2018 | No | 2.49 | 0 | 0 | INV | 5/31/2018 |
| COAST Carmicheal True Value | A139837 | 5/14/2018 | 6/8/2018 | No | 14.39 | 0 | 0 | INV | 5/31/2018 |
| COAST Carmicheal True Value | A140472 | 5/21/2018 | 6/8/2018 | No | 8.07 | 0 | 0 | INV | 5/31/2018 |
| COAST Carmicheal True Value | A140599 | 5/23/2018 | 6/8/2018 | No | 1.2 | 0 | 0 | INV | 5/31/2018 |
| COAST Carmicheal True Value | A140688 | 5/24/2018 | 6/8/2018 | No | 8.98 | 0 | 0 | INV | 5/31/2018 |
| COAST Carmicheal True Value | A144243 | 7/9/2018 | 8/8/2018 | No | 88.17 | 0 | 0 | INV | 7/31/2018 |
| COAST Carmicheal True Value | B100802 | 3/29/2018 | 4/8/2018 | No | 0.6 | 0 | 0 | INV | 3/31/2018 |
| COAST Carmicheal True Value | B101390 | 4/17/2018 | 5/8/2018 | No | 28.33 | 0 | 0 | INV | 4/30/2018 |
| COAST Carmicheal True Value | FCH 042518 NT | 4/25/2018 | 5/8/2018 | No | 6.25 | 0 | 0 | INV | 4/30/2018 |
| COAST Carmicheal True Value | FCH 042518 | 4/25/2018 | 5/8/2018 | No | 1 | 0 | 0 | INV | 4/30/2018 |
| COAST Carmicheal True Value | A133562 | 2/1/2018 | 3/8/2018 | No | 4.85 | 0 | 0 | INV | 2/21/2018 |
| COAST Carmicheal True Value | A133681 | 2/7/2018 | 3/8/2018 | No | 3.58 | 0 | 0 | INV | 2/7/2018 |
| COAST Carmicheal True Value | A134019 | 2/8/2018 | 3/8/2018 | No | 88.17 | 0 | 0 | INV | 2/21/2018 |
| COAST Carmicheal True Value | B99476 | 2/7/2018 | 3/8/2018 | No | 4.49 | 0 | 0 | INV | 2/21/2018 |
| COAST Carmicheal True Value | B99521 | 2/8/2018 | 3/8/2018 | No | 1.79 | 0 | 0 | INV | 2/21/2018 |
| COAST Carmicheal True Value | FCH 022518 NT | 2/25/2018 | 3/8/2018 | No | 6.9 | 0 | 0 | INV | 2/28/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| COAST Carmicheal True Value | FCH 022518 | 2/25/2018 | 3/8/2018 | No | 2.32 | 0 | 0 | INV | 2/28/2018 |
| COAST Carmicheal True Value | A129995 | 12/1/2017 | 1/8/2018 | No | 2.96 | 0 | 0 | INV | 12/31/2017 |
| COAST Carmicheal True Value | A130496 | 12/7/2017 | 1/8/2018 | No | 24.25 | 0 | 0 | INV | 12/31/2017 |
| COAST Carmicheal True Value | A130839 | 12/13/2017 | 1/8/2018 | No | 88.17 | 0 | 0 | INV | 12/31/2017 |
| COAST Carmicheal True Value | A130894 | 12/13/2017 | 1/8/2018 | No | 9.57 | 0 | 0 | INV | 12/31/2017 |
| COAST Carmicheal True Value | A135052 | 3/1/2018 | 4/8/2018 | No | 5.38 | 0 | 0 | INV | 3/31/2018 |
| COAST Carmicheal True Value | A135350 | 3/7/2018 | 4/8/2018 | No | 5.44 | 0 | 0 | INV | 3/31/2018 |
| COAST Carmicheal True Value | FCH 032518 NT | 3/25/2018 | 4/8/2018 | No | 8.37 | 0 | 0 | INV | 3/31/2018 |
| COAST Carmicheal True Value | FCH 032518 | 3/25/2018 | 4/8/2018 | No | 2.41 | 0 | 0 | INV | 3/31/2018 |
| COAST Carmicheal True Value | FCH107302 | 12/25/2017 | 1/8/2018 | No | 2.82 | 0 | 0 | INV | 12/31/2017 |
| COAST Carmicheal True Value | FCH107303 | 12/25/2017 | 1/8/2018 | No | 7.73 | 0 | 0 | INV | 12/31/2017 |
| COAST Carmicheal True Value | 112617 NT FCH | 11/26/2017 | 12/8/2017 | No | 5.21 | 0 | 0 | INV | 11/30/2017 |
| COAST Carmicheal True Value | 112617 T FCH | 11/26/2017 | 12/8/2017 | No | 2.5 | 0 | 0 | INV | 11/30/2017 |
| COAST Carmicheal True Value | A127783 | 11/1/2017 | 12/8/2017 | No | 4.24 | 0 | 0 | INV | 11/30/2017 |
| COAST Carmicheal True Value | A128561 | 11/8/2017 | 12/8/2017 | No | 71.4 | 0 | 0 | INV | 11/30/2017 |
| COAST Carmicheal True Value | A128895 | 11/13/2017 | 12/8/2017 | No | 8.07 | 0 | 0 | INV | 11/30/2017 |
| COAST Carmicheal True Value | A129300 | 11/20/2017 | 12/8/2017 | No | 10.89 | 0 | 0 | INV | 11/30/2017 |
| COAST Carmicheal True Value | B96651 | 11/7/2017 | 12/8/2017 | No | 88.17 | 0 | 0 | INV | 11/30/2017 |
| COAST Carmicheal True Value | B96997 | 11/17/2017 | 12/8/2017 | No | 6.53 | 0 | 0 | INV | 11/30/2017 |
| COAST Carmicheal True Value | A132404 | 1/15/2018 | 2/8/2018 | No | 2.69 | 0 | 0 | INV | 1/16/2018 |
| COAST Carmicheal True Value | A132600 | 1/11/2018 | 2/8/2018 | No | 11.42 | 0 | 0 | INV | 1/31/2018 |
| COAST Carmicheal True Value | A132637 | 1/15/2018 | 2/8/2018 | No | 3.58 | 0 | 0 | INV | 1/16/2018 |
| COAST Carmicheal True Value | A132864 | 1/25/2018 | 2/8/2018 | No | 2.69 | 0 | 0 | INV | 1/25/2018 |
| COAST Carmicheal True Value | A132865 | 1/16/2018 | 2/8/2018 | No | 0.6 | 0 | 0 | INV | 1/31/2018 |
| COAST Carmicheal True Value | A132950 | 1/17/2018 | 2/8/2018 | No | 6.51 | 0 | 0 | INV | 1/31/2018 |
| COAST Carmicheal True Value | B95590 | 10/5/2017 | 11/8/2017 | No | 2.69 | 0 | 0 | INV | 10/31/2017 |
| COAST Carmicheal True Value | B98486 | 1/2/2018 | 2/8/2018 | No | 16.34 | 0 | 0 | INV | 1/31/2018 |
| COAST Carmicheal True Value | B98811 | 1/11/2018 | 2/8/2018 | No | 2.69 | 0 | 0 | INV | 1/31/2018 |
| COAST Carmicheal True Value | B99000 | 1/25/2018 | 2/8/2018 | No | 3.58 | 0 | 0 | INV | 1/25/2018 |
| COAST Carmicheal True Value | B99099 | 1/25/2018 | 2/8/2018 | No | 2.69 | 0 | 0 | INV | 1/25/2018 |
| COAST Carmicheal True Value | FCH 012518 NT | 1/25/2018 | 2/8/2018 | No | 7.51 | 0 | 0 | INV | 1/31/2018 |
| COAST Carmicheal True Value | FCH 012518 | 1/25/2018 | 2/8/2018 | No | 2.24 | 0 | 0 | INV | 1/31/2018 |
| COAST Carmicheal True Value | 092517 NT FINCH | 9/25/2017 | 10/8/2017 | No | 2.97 | 0 | 0 | INV | 9/30/2017 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| COAST Carmicheal True Value | 092517 T FCH | 9/25/2017 | 10/8/2017 | No | 1 | 0 | 0 | INV | 9/30/2017 |
| COAST Carmicheal True Value | 102517 NT FCH | 10/25/2017 | 11/8/2017 | No | 4.33 | 0 | 0 | INV | 10/31/2017 |
| COAST Carmicheal True Value | 102517 T FCH | 10/25/2017 | 11/8/2017 | No | 1.46 | 0 | 0 | INV | 10/31/2017 |
| COAST Carmicheal True Value | A124186 | 8/28/2017 | 10/8/2017 | No | 4.35 | 0 | 0 | INV | 8/31/2017 |
| COAST Carmicheal True Value | A124811 | 9/6/2017 | 10/8/2017 | No | 5.38 | 0 | 0 | INV | 9/30/2017 |
| COAST Carmicheal True Value | A124862 | 9/6/2017 | 10/8/2017 | No | 3.8 | 0 | 0 | INV | 9/30/2017 |
| COAST Carmicheal True Value | A125165 | 9/11/2017 | 10/8/2017 | No | 4.89 | 0 | 0 | INV | 9/30/2017 |
| COAST Carmicheal True Value | A125338 | 9/14/2017 | 10/8/2017 | No | 4.89 | 0 | 0 | INV | 9/30/2017 |
| COAST Carmicheal True Value | A125404 | 9/15/2017 | 10/8/2017 | No | 6.15 | 0 | 0 | INV | 9/30/2017 |
| COAST Carmicheal True Value | A125408 | 9/15/2017 | 10/8/2017 | No | 6.53 | 0 | 0 | INV | 9/30/2017 |
| COAST Carmicheal True Value | A125599 | 9/18/2017 | 10/8/2017 | No | 82.77 | 0 | 0 | INV | 9/30/2017 |
| COAST Carmicheal True Value | A126022 | 9/26/2017 | 10/8/2017 | No | 4.35 | 0 | 0 | INV | 9/30/2017 |
| COAST Carmicheal True Value | A126185 | 9/28/2017 | 10/8/2017 | No | 16.62 | 0 | 0 | INV | 9/30/2017 |
| COAST Carmicheal True Value | A126356 | 10/2/2017 | 11/8/2017 | No | 12.65 | 0 | 0 | INV | 10/31/2017 |
| COAST Carmicheal True Value | A126553 | 10/5/2017 | 11/8/2017 | No | 22.63 | 0 | 0 | INV | 10/31/2017 |
| COAST Carmicheal True Value | A126977 | 10/12/2017 | 11/8/2017 | No | 10.23 | 0 | 0 | INV | 10/31/2017 |
| COAST Carmicheal True Value | A126988 | 10/12/2017 | 11/8/2017 | No | 3.77 | 0 | 0 | INV | 10/31/2017 |
| COAST Carmicheal True Value | A127014 | 10/12/2017 | 11/8/2017 | No | 2.69 | 0 | 0 | INV | 10/31/2017 |
| COAST Carmicheal True Value | A127190 | 10/16/2017 | 11/8/2017 | No | 6.52 | 0 | 0 | INV | 10/31/2017 |
| COAST Carmicheal True Value | A127266 | 10/17/2017 | 11/8/2017 | No | 6.53 | 0 | 0 | INV | 10/31/2017 |
| COAST Carmicheal True Value | B94458 | 8/30/2017 | 10/8/2017 | No | 2.69 | 0 | 0 | INV | 8/31/2017 |
| COAST Carmicheal True Value | B95337 | 9/28/2017 | 10/8/2017 | No | 34.86 | 0 | 0 | INV | 9/30/2017 |
| COAST Carmicheal True Value | B95931 | 10/16/2017 | 11/8/2017 | No | 3.9 | 0 | 0 | INV | 10/31/2017 |
| COMPLET Complete Merchant Solutions | CK20519C01 | 2/5/2019 | 2/5/2019 | No | 611.65 | 0 | 0 | INV | 2/28/2019 |
| COMPLET Complete Merchant Solutions | CK10319C01 | 1/3/2019 | 1/3/2019 | No | 280.45 | 0 | 0 | INV | 1/31/2019 |
| COMPLET Complete Merchant Solutions | CK12418C01 | 12/4/2018 | 12/4/2018 | No | 205.74 | 0 | 0 | INV | 12/31/2018 |
| COMPLET Complete Merchant Solutions | CK11518C01 | 11/5/2018 | 11/5/2018 | No | 303.91 | 0 | 0 | INV | 11/30/2018 |
| COMPLET Complete Merchant Solutions | CK10418C01 | 10/4/2018 | 10/4/2018 | No | 551.51 | 0 | 0 | INV | 10/31/2018 |
| COMPLET Complete Merchant Solutions | CK90518C01 | 9/5/2018 | 9/5/2018 | No | 568.29 | 0 | 0 | INV | 9/30/2018 |
| COMPLET Complete Merchant Solutions | CK80318C01 | 8/31/2018 | 8/31/2018 | No | 119.8 | 0 | 0 | INV | 8/31/2018 |
| COMPLET Complete Merchant Solutions | CK07031801 | 7/3/2018 | 7/3/2018 | No | 518.16 | 0 | 0 | INV | 7/2/2018 |
| COMPLET Complete Merchant Solutions | CK06071801 | 6/7/2018 | 6/7/2018 | No | 321.28 | 0 | 0 | INV | 6/21/2018 |
| COMPLET Complete Merchant Solutions | CK05031801 | 5/3/2018 | 5/3/2018 | No | 33.02 | 0 | 0 | INV | 5/23/2018 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| COMPLET Complete Merchant Solutions | CK00405801 | 4/5/2018 | 4/5/2018 | No | 600.06 | 0 | 0 | INV | 4/5/2018 |
| COMPLET Complete Merchant Solutions | CK03051801 | 3/5/2018 | 3/5/2018 | No | 685.3 | 0 | 0 | INV | 3/7/2018 |
| DESSINF Dessin Fournir | CK02275301 | 3/5/2019 | 3/5/2019 | No | 24,711.37 | 0 | 0 | INV | 3/5/2019 |
| DESSINF Dessin Fournir | B1050-IN | 1/31/2019 | 1/31/2019 | No | 2,911.86 | 0 | 0 | INV | 1/31/2019 |
| DESSINF Dessin Fournir | 24319&24320COMMISSIO | 11/30/2018 | 11/30/2018 | No | 6,875.00 | 0 | 0 | INV | 11/30/2018 |
| DESSINF Dessin Fournir | B1029-IN | 11/30/2018 | 11/30/2018 | No | 9,332.53 | 0 | 0 | INV | 11/30/2018 |
| DESSINF Dessin Fournir | B1038-IN | 12/31/2018 | 12/31/2018 | No | 3,299.13 | 0 | 0 | INV | 12/31/2018 |
| DESSINF Dessin Fournir | CK02272001 | 1/31/2019 | 1/31/2019 | No | 1,890.00 | 0 | 0 | INV | 1/31/2019 |
| DESSINF Dessin Fournir | B1025 | 11/30/2018 | 11/30/2018 | No | 174.12 | 0 | 0 | INV | 11/30/2018 |
| DESSINF Dessin Fournir | B1017-IN | 10/31/2018 | 10/31/2018 | No | 2,565.20 | 0 | 0 | INV | 10/31/2018 |
| DESSINF Dessin Fournir | B1011 | 11/1/2018 | 11/1/2018 | No | 39.6 | 0 | 0 | INV | 11/1/2018 |
| DESSINF Dessin Fournir | B1003-IN | 9/30/2018 | 9/30/2018 | No | 3,735.47 | 0 | 0 | INV | 9/30/2018 |
| DESSINF Dessin Fournir | CK02264901 | 10/26/2018 | 10/26/2018 | No | 930 | 0 | 0 | INV | 10/26/2018 |
| DESSINF Dessin Fournir | CK00284701 | 10/16/2018 | 10/16/2018 | No | 2,858.00 | 0 | 0 | INV | 10/17/2018 |
| DESSINF Dessin Fournir | CK00284501 | 9/21/2018 | 9/21/2018 | No | 909.75 | 0 | 0 | INV | 9/24/2018 |
| DESSINF Dessin Fournir | B1001 | 8/31/2018 | 8/31/2018 | No | 1,514.62 | 0 | 0 | INV | 8/31/2018 |
| DESSINF Dessin Fournir | B985-IN | 8/31/2018 | 8/31/2018 | No | 4,482.18 | 0 | 0 | INV | 8/31/2018 |
| DESSINF Dessin Fournir | B966-IN | 7/31/2018 | 7/31/2018 | No | 3,850.43 | 0 | 0 | INV | 7/31/2018 |
| DESSINF Dessin Fournir | B943-IN | 6/30/2018 | 6/30/2018 | No | 4,519.01 | 0 | 0 | INV | 6/30/2018 |
| DESSINF Dessin Fournir | B929-IN | 5/31/2018 | 5/31/2018 | No | 4,604.03 | 0 | 0 | INV | 5/31/2018 |
| DESSINF Dessin Fournir | B916-IN | 4/30/2018 | 4/30/2018 | No | 3,111.90 | 0 | 0 | INV | 4/30/2018 |
| DESSINF Dessin Fournir | CK02251801 | 7/31/2018 | 7/31/2018 | No | 4,801.00 | 0 | 0 | INV | 7/31/2018 |
| DESSINF Dessin Fournir | CK02251901 | 7/31/2018 | 7/31/2018 | No | 6,361.00 | 0 | 0 | INV | 7/31/2018 |
| DESSINF Dessin Fournir | CK02250701 | 7/22/2018 | 7/22/2018 | No | 2,490.00 | 0 | 0 | INV | 7/20/2018 |
| DESSINF Dessin Fournir | 51118 | 5/11/2018 | 5/11/2018 | No | 720.74 | 0 | 0 | INV | 5/18/2018 |
| DESSINF Dessin Fournir | 15877JL / INV#118 | 3/20/2018 | 3/20/2018 | No | 540 | 0 | 0 | INV | 3/20/2018 |
| DESSINF Dessin Fournir | B901-IN | 3/31/2018 | 3/31/2018 | No | 4,560.26 | 0 | 0 | INV | 3/31/2018 |
| DESSINF Dessin Fournir | B901-IN | 3/31/2018 | 3/31/2018 | No | 4,560.26 | 0 | 0 | INV | 3/31/2018 |
| DESSINF Dessin Fournir | B887-IN | 2/28/2018 | 2/28/2018 | No | 3,882.11 | 0 | 0 | INV | 2/28/2018 |
| DESSINF Dessin Fournir | CK00282301 | 3/26/2018 | 3/26/2018 | No | 142 | 0 | 0 | INV | 3/26/2018 |
| DESSINF Dessin Fournir | CK00282201 | 3/22/2018 | 3/22/2018 | No | 92 | 0 | 0 | INV | 3/22/2018 |
| DESSINF Dessin Fournir | CK00282101 | 3/20/2018 | 3/20/2018 | No | 240 | 0 | 0 | INV | 3/20/2018 |
| DESSINF Dessin Fournir | CK00282001 | 3/19/2018 | 3/19/2018 | No | 475 | 0 | 0 | INV | 3/19/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| DESSINF Dessin Fournir | CK00281901 | 3/8/2018 | 3/8/2018 | No | 405 | 0 | 0 | INV | 3/8/2018 |
| DESSINF Dessin Fournir | B857-IN | 12/31/2017 | 12/31/2017 | No | 3,416.37 | 0 | 0 | INV | 12/31/2017 |
| DESSINF Dessin Fournir | B875-IN | 1/31/2018 | 1/31/2018 | No | 3,335.08 | 0 | 0 | INV | 1/31/2018 |
| DESSINF Dessin Fournir | CK03021801 | 3/2/2018 | 3/2/2018 | No | 1,000.00 | 0 | 0 | INV | 3/2/2018 |
| DFCCOR DFC Corp. | 2019013100 | 1/31/2019 | 1/31/2019 | No | 1,535.00 | 0 | 0 | INV | 1/31/2019 |
| DFCCOR DFC Corp. | 2019013101 | 1/31/2019 | 1/31/2019 | No | 385 | 0 | 0 | INV | 1/31/2019 |
| DFCCOR DFC Corp. | 2018123100 | 12/31/2018 | 12/31/2018 | No | 701.25 | 0 | 0 | INV | 12/31/2018 |
| DFCCOR DFC Corp. | 2018103100 | 10/31/2018 | 10/31/2018 | No | 3,820.00 | 0 | 0 | INV | 10/31/2018 |
| DFCCOR DFC Corp. | 2018103101 | 10/31/2018 | 10/31/2018 | No | 3,592.50 | 0 | 0 | INV | 10/31/2018 |
| DFCCOR DFC Corp. | 2018093000 | 9/30/2018 | 9/30/2018 | No | 3,676.25 | 0 | 0 | INV | 9/30/2018 |
| DFCCOR DFC Corp. | 2018093001 | 9/30/2018 | 9/30/2018 | No | 1,852.50 | 0 | 0 | INV | 9/30/2018 |
| DFCCOR DFC Corp. | 2018083100 | 8/31/2018 | 8/31/2018 | No | 6,457.50 | 0 | 0 | INV | 8/31/2018 |
| DFCCOR DFC Corp. | 2018083101 | 8/31/2018 | 8/31/2018 | No | 1,768.75 | 0 | 0 | INV | 8/31/2018 |
| DFCCOR DFC Corp. | 2018063000 | 6/30/2018 | 6/30/2018 | No | 847.5 | 0 | 0 | INV | 6/30/2018 |
| DFCCOR DFC Corp. | 2018063001 | 6/30/2018 | 6/30/2018 | No | 2,290.00 | 0 | 0 | INV | 6/30/2018 |
| DFCCOR DFC Corp. | 2018053100 | 5/31/2018 | 5/31/2018 | No | 3,700.00 | 0 | 0 | INV | 5/31/2018 |
| DFCCOR DFC Corp. | 2018053101 | 5/31/2018 | 5/31/2018 | No | 2,824.25 | 0 | 0 | INV | 5/31/2018 |
| DFCCOR DFC Corp. | CK02248601 | 7/9/2018 | 7/9/2018 | No | 5,743.00 | 0 | 0 | INV | 7/12/2018 |
| DFCCOR DFC Corp. | 15867 | 2/28/2018 | 2/28/2018 | No | 103.00- | 0 | 0 | INV | 2/28/2018 |
| DFCCOR DFC Corp. | 2018022801 | 2/28/2018 | 3/15/2018 | No | 2,172.25 | 0 | 0 | INV | 2/28/2018 |
| DFCCOR DFC Corp. | 2018033100 | 3/31/2018 | 3/31/2018 | No | 2,124.00 | 0 | 0 | INV | 3/31/2018 |
| DFCCOR DFC Corp. | 2018033101 | 3/31/2018 | 3/31/2018 | No | 6,951.25 | 0 | 0 | INV | 3/31/2018 |
| DFCCOR DFC Corp. | 2018043000 | 4/30/2018 | 4/30/2018 | No | 1,403.75 | 0 | 0 | INV | 4/30/2018 |
| DFCCOR DFC Corp. | 2018043001 | 4/30/2018 | 4/30/2018 | No | 1,215.00 | 0 | 0 | INV | 4/30/2018 |
| DFCCOR DFC Corp. | 2018022800 | 2/28/2018 | 3/15/2018 | No | 1,795.00 | 0 | 0 | INV | 2/28/2018 |
| DFCCOR DFC Corp. | 2017122800 | 12/28/2017 | 1/15/2018 | No | 1,436.25 | 0 | 0 | INV | 12/31/2017 |
| DFCCOR DFC Corp. | 2018013100 | 1/31/2018 | 2/15/2018 | No | 3,737.50 | 0 | 0 | INV | 1/31/2018 |
| DFCCOR DFC Corp. | 2018013101 | 1/31/2018 | 2/15/2018 | No | 1,315.00 | 0 | 0 | INV | 1/31/2018 |
| DFCHOLD DFC Holdings Inc. | CK02276001 | 3/15/2019 | 3/15/2019 | No | 31 | 0 | 0 | INV | 3/18/2019 |
| DFCHOLD DFC Holdings Inc. | CK02275801 | 3/14/2019 | 3/14/2019 | No | 133.12 | 0 | 0 | INV | 3/18/2019 |
| DFCHOLD DFC Holdings Inc. | CK02275501 | 3/8/2019 | 3/8/2019 | No | 36 | 0 | 0 | INV | 3/8/2019 |
| DFCHOLD DFC Holdings Inc. | CK02275001 | 3/5/2019 | 3/5/2019 | No | 36 | 0 | 0 | INV | 3/5/2019 |
| DFCHOLD DFC Holdings Inc. | CK00287301 | 2/26/2019 | 2/26/2019 | No | 133.12 | 0 | 0 | INV | 2/27/2019 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| DFCHOLD DFC Holdings Inc. | CK00287201 | 2/22/2019 | 2/22/2019 | No | 36 | 0 | 0 | INV | 2/25/2019 |
| DFCHOLD DFC Holdings Inc. | CK00286901 | 2/20/2019 | 2/20/2019 | No | 133.12 | 0 | 0 | INV | 2/20/2019 |
| DFCHOLD DFC Holdings Inc. | CK00287001 | 2/20/2019 | 2/20/2019 | No | 36 | 0 | 0 | INV | 2/20/2019 |
| DFCHOLD DFC Holdings Inc. | CK00286801 | 2/12/2019 | 2/12/2019 | No | 36 | 0 | 0 | INV | 2/13/2019 |
| DFCHOLD DFC Holdings Inc. | CK00286601 | 2/4/2019 | 2/4/2019 | No | 133.12 | 0 | 0 | INV | 2/4/2019 |
| DFCHOLD DFC Holdings Inc. | CK00286701 | 2/4/2019 | 2/4/2019 | No | 36 | 0 | 0 | INV | 2/5/2019 |
| DFCHOLD DFC Holdings Inc. | CK00286501 | 1/25/2019 | 1/25/2019 | No | 36 | 0 | 0 | INV | 1/25/2019 |
| DFCHOLD DFC Holdings Inc. | CK00286401 | 1/22/2019 | 1/22/2019 | No | 31 | 0 | 0 | INV | 1/23/2019 |
| DFCHOLD DFC Holdings Inc. | CK00286301 | 1/18/2019 | 1/18/2019 | No | 5 | 0 | 0 | INV | 1/18/2019 |
| DFCHOLD DFC Holdings Inc. | CK00286201 | 1/11/2019 | 1/11/2019 | No | 36 | 0 | 0 | INV | 1/11/2019 |
| DFCHOLD DFC Holdings Inc. | CK00286101 | 1/4/2019 | 1/4/2019 | No | 36 | 0 | 0 | INV | 1/8/2019 |
| DFCHOLD DFC Holdings Inc. | CK00286001 | 1/3/2019 | 1/3/2019 | No | 133.12 | 0 | 0 | INV | 1/8/2019 |
| DFCHOLD DFC Holdings Inc. | CK00285901 | 12/28/2018 | 12/28/2018 | No | 36 | 0 | 0 | INV | 12/31/2018 |
| DFCHOLD DFC Holdings Inc. | CK00285801 | 12/21/2018 | 12/21/2018 | No | 36 | 0 | 0 | INV | 12/21/2018 |
| DFCHOLD DFC Holdings Inc. | CK00285701 | 12/20/2018 | 12/20/2018 | No | 133.12 | 0 | 0 | INV | 12/21/2018 |
| DFCHOLD DFC Holdings Inc. | CK00285601 | 12/18/2018 | 12/18/2018 | No | 36 | 0 | 0 | INV | 12/20/2018 |
| DFCHOLD DFC Holdings Inc. | CK00285501 | 12/17/2018 | 12/17/2018 | No | 133.12 | 0 | 0 | INV | 12/20/2018 |
| DFCHOLD DFC Holdings Inc. | CK00285401 | 12/7/2018 | 12/7/2018 | No | 36 | 0 | 0 | INV | 12/11/2018 |
| DFCHOLD DFC Holdings Inc. | CK00285301 | 12/4/2018 | 12/4/2018 | No | 36 | 0 | 0 | INV | 12/5/2018 |
| DFCHOLD DFC Holdings Inc. | CK00285101 | 11/28/2018 | 11/28/2018 | No | 133.12 | 0 | 0 | INV | 11/30/2018 |
| DFCHOLD DFC Holdings Inc. | CK00285001 | 11/27/2018 | 11/27/2018 | No | 36 | 0 | 0 | INV | 11/30/2018 |
| DFCHOLD DFC Holdings Inc. | CK00284801 | 11/16/2018 | 11/16/2018 | No | 31 | 0 | 0 | INV | 11/30/2018 |
| DFCHOLD DFC Holdings Inc. | CK00284901 | 11/16/2018 | 11/16/2018 | No | 36 | 0 | 0 | INV | 11/30/2018 |
| DFCHOLD DFC Holdings Inc. | 11012018 | 11/1/2018 | 11/1/2018 | No | 39.6 | 0 | 0 | INV | 11/1/2018 |
| DFCHOLD DFC Holdings Inc. | CK02264701 | 10/19/2018 | 10/19/2018 | No | 36 | 0 | 0 | INV | 10/19/2018 |
| DFCHOLD DFC Holdings Inc. | CK02264001 | 10/15/2018 | 10/15/2018 | No | 133.12 | 0 | 0 | INV | 10/16/2018 |
| DFCHOLD DFC Holdings Inc. | CK02263701 | 10/12/2018 | 10/12/2018 | No | 36 | 0 | 0 | INV | 10/14/2018 |
| DFCHOLD DFC Holdings Inc. | CK02262901 | 10/5/2018 | 10/5/2018 | No | 36 | 0 | 0 | INV | 10/10/2018 |
| DFCHOLD DFC Holdings Inc. | CK02262201 | 10/1/2018 | 10/1/2018 | No | 133.12 | 0 | 0 | INV | 10/2/2018 |
| DFCHOLD DFC Holdings Inc. | CK02261801 | 9/28/2018 | 9/28/2018 | No | 36 | 0 | 0 | INV | 9/30/2018 |
| DFCHOLD DFC Holdings Inc. | CK02260801 | 9/21/2018 | 9/21/2018 | No | 36 | 0 | 0 | INV | 9/21/2018 |
| DFCHOLD DFC Holdings Inc. | CK02260001 | 9/17/2018 | 9/17/2018 | No | 133.12 | 0 | 0 | INV | 9/18/2018 |
| DFCHOLD DFC Holdings Inc. | CK02259101 | 9/14/2018 | 9/14/2018 | No | 36 | 0 | 0 | INV | 9/18/2018 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| DFCHOLD DFC Holdings Inc. | CK02258101 | 9/7/2018 | 9/7/2018 | No | 36 | 0 | 0 | INV | 9/10/2018 |
| DFCHOLD DFC Holdings Inc. | CK02256901 | 8/31/2018 | 8/31/2018 | No | 133.12 | 0 | 0 | INV | 8/31/2018 |
| DFCHOLD DFC Holdings Inc. | CK02257501 | 8/31/2018 | 8/31/2018 | No | 36 | 0 | 0 | INV | 8/31/2018 |
| DFCHOLD DFC Holdings Inc. | CK02255801 | 8/24/2018 | 8/24/2018 | No | 36 | 0 | 0 | INV | 8/24/2018 |
| DFCHOLD DFC Holdings Inc. | CK02255101 | 8/17/2018 | 8/17/2018 | No | 36 | 0 | 0 | INV | 8/20/2018 |
| DFCHOLD DFC Holdings Inc. | CK02254501 | 8/15/2018 | 8/15/2018 | No | 133.12 | 0 | 0 | INV | 8/16/2018 |
| DFCHOLD DFC Holdings Inc. | CK02253701 | 8/10/2018 | 8/10/2018 | No | 36 | 0 | 0 | INV | 8/9/2018 |
| DFCHOLD DFC Holdings Inc. | CK02252801 | 8/3/2018 | 8/3/2018 | No | 36 | 0 | 0 | INV | 8/6/2018 |
| DFCHOLD DFC Holdings Inc. | CK02251701 | 7/31/2018 | 7/31/2018 | No | 461.9 | 0 | 0 | INV | 7/31/2018 |
| DFCHOLD DFC Holdings Inc. | CK02252201 | 7/31/2018 | 7/31/2018 | No | 133.12 | 0 | 0 | INV | 7/31/2018 |
| DFCHOLD DFC Holdings Inc. | CK02251401 | 7/27/2018 | 7/27/2018 | No | 36 | 0 | 0 | INV | 7/26/2018 |
| DFCHOLD DFC Holdings Inc. | CK7/25SW01 | 7/26/2018 | 7/26/2018 | No | 5,001.50 | 0 | 0 | INV | 7/26/2018 |
| DFCHOLD DFC Holdings Inc. | CK02250401 | 7/20/2018 | 7/20/2018 | No | 36 | 0 | 0 | INV | 7/19/2018 |
| DFCHOLD DFC Holdings Inc. | CK02249701 | 7/16/2018 | 7/16/2018 | No | 133.12 | 0 | 0 | INV | 7/13/2018 |
| DFCHOLD DFC Holdings Inc. | CK02249501 | 7/13/2018 | 7/13/2018 | No | 36 | 0 | 0 | INV | 7/12/2018 |
| DFCHOLD DFC Holdings Inc. | CK02248401 | 7/6/2018 | 7/6/2018 | No | 36 | 0 | 0 | INV | 7/2/2018 |
| DFCHOLD DFC Holdings Inc. | CK02247701 | 7/2/2018 | 7/2/2018 | No | 133.12 | 0 | 0 | INV | 7/2/2018 |
| DFCHOLD DFC Holdings Inc. | CK02247501 | 6/29/2018 | 6/29/2018 | No | 36 | 0 | 0 | INV | 6/28/2018 |
| DFCHOLD DFC Holdings Inc. | CK02246501 | 6/22/2018 | 6/22/2018 | No | 36 | 0 | 0 | INV | 6/21/2018 |
| DFCHOLD DFC Holdings Inc. | CK02245601 | 6/15/2018 | 6/15/2018 | No | 133.12 | 0 | 0 | INV | 6/15/2018 |
| DFCHOLD DFC Holdings Inc. | CK02245401 | 6/14/2018 | 6/14/2018 | No | 33 | 0 | 0 | INV | 6/15/2018 |
| DFCHOLD DFC Holdings Inc. | CK02244601 | 6/8/2018 | 6/8/2018 | No | 33 | 0 | 0 | INV | 6/12/2018 |
| DFCHOLD DFC Holdings Inc. | CK02243101 | 5/31/2018 | 5/31/2018 | No | 133.12 | 0 | 0 | INV | 5/31/2018 |
| DFCHOLD DFC Holdings Inc. | CK02243701 | 5/31/2018 | 5/31/2018 | No | 33 | 0 | 0 | INV | 5/31/2018 |
| DFCHOLD DFC Holdings Inc. | CK02242601 | 5/24/2018 | 5/24/2018 | No | 33 | 0 | 0 | INV | 5/24/2018 |
| DFCHOLD DFC Holdings Inc. | CK02241601 | 5/18/2018 | 5/18/2018 | No | 133.12 | 0 | 0 | INV | 5/18/2018 |
| DFCHOLD DFC Holdings Inc. | CK02241401 | 5/17/2018 | 5/17/2018 | No | 33 | 0 | 0 | INV | 5/18/2018 |
| DFCHOLD DFC Holdings Inc. | CK00283701 | 5/11/2018 | 5/11/2018 | No | 33 | 0 | 0 | INV | 5/18/2018 |
| DFCHOLD DFC Holdings Inc. | CK00282901 | 5/7/2018 | 5/7/2018 | No | 33 | 0 | 0 | INV | 5/18/2018 |
| DFCHOLD DFC Holdings Inc. | CK02240801 | 4/30/2018 | 4/30/2018 | No | 133.12 | 0 | 0 | INV | 4/30/2018 |
| DFCHOLD DFC Holdings Inc. | CK02240401 | 4/26/2018 | 4/26/2018 | No | 33 | 0 | 0 | INV | 4/26/2018 |
| DFCHOLD DFC Holdings Inc. | CK02239201 | 4/19/2018 | 4/19/2018 | No | 33 | 0 | 0 | INV | 4/20/2018 |
| DFCHOLD DFC Holdings Inc. | CK02238601 | 4/16/2018 | 4/16/2018 | No | 133.12 | 0 | 0 | INV | 4/20/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| DFCHOLD DFC Holdings Inc. | CK02238401 | 4/12/2018 | 4/12/2018 | No | 33 | 0 | 0 | INV | 4/12/2018 |
| DFCHOLD DFC Holdings Inc. | CK02237101 | 4/5/2018 | 4/5/2018 | No | 33 | 0 | 0 | INV | 4/5/2018 |
| DFCHOLD DFC Holdings Inc. | CK02235701 | 4/2/2018 | 4/2/2018 | No | 133.12 | 0 | 0 | INV | 4/2/2018 |
| DFCHOLD DFC Holdings Inc. | CK02235501 | 3/29/2018 | 3/29/2018 | No | 33 | 0 | 0 | INV | 3/29/2018 |
| DFCHOLD DFC Holdings Inc. | CK02234601 | 3/22/2018 | 3/22/2018 | No | 33 | 0 | 0 | INV | 3/22/2018 |
| DFCHOLD DFC Holdings Inc. | CK02233301 | 3/15/2018 | 3/15/2018 | No | 133.12 | 0 | 0 | INV | 3/16/2018 |
| DFCHOLD DFC Holdings Inc. | CK02233501 | 3/15/2018 | 3/15/2018 | No | 33 | 0 | 0 | INV | 3/16/2018 |
| DFCHOLD DFC Holdings Inc. | CK02233001 | 3/8/2018 | 3/8/2018 | No | 33 | 0 | 0 | INV | 3/8/2018 |
| DFCHOLD DFC Holdings Inc. | CK02231901 | 3/1/2018 | 3/1/2018 | No | 33 | 0 | 0 | INV | 3/2/2018 |
| DFCHOLD DFC Holdings Inc. | CK02232001 | 3/1/2018 | 3/1/2018 | No | 133.12 | 0 | 0 | INV | 3/2/2018 |
| ELECBA Electric Bargain Store | 113541 | 4/16/2018 | 4/16/2018 | No | 38.46 | 0 | 0 | INV | 4/30/2018 |
| FASTENA Fastenal Company | 191897 | 3/27/2017 | 4/16/2017 | No | 125.94 | 0 | 0 | INV | 3/27/2017 |
| FASTENA Fastenal Company | KSHAY183701 | 9/1/2016 | 9/21/2016 | No | 11.53 | 0 | 0 | INV | 9/23/2016 |
| FASTENA Fastenal Company | KSHAY183701A | 12/1/2017 | 12/21/2017 | No | 1.01 | 0 | 0 | INV | 12/31/2017 |
| FUENTES Fuentes Artisans Manufacturing LLC | CK02274901 | 3/4/2019 | 3/4/2019 | No | 360 | 0 | 0 | INV | 3/5/2019 |
| FUENTES Fuentes Artisans Manufacturing LLC | PO3583 | 2/12/2019 | 2/12/2019 | No | 360 | 0 | 0 | INV | 2/13/2019 |
| FUENTES Fuentes Artisans Manufacturing LLC | 1691 | 4/16/2018 | 4/16/2018 | No | 130 | 0 | 0 | INV | 4/16/2018 |
| GEOCAM Mary Olga Nash Inc dba | 2017122800 | 12/28/2017 | 1/15/2018 | No | 385 | 0 | 0 | INV | 12/31/2017 |
| GEOCAM Mary Olga Nash Inc dba | 2018022800 | 2/28/2018 | 3/15/2018 | No | 963.75 | 0 | 0 | INV | 2/28/2018 |
| GEOCAM Mary Olga Nash Inc dba | 2018043000 | 4/30/2018 | 4/30/2018 | No | 475 | 0 | 0 | INV | 4/30/2018 |
| GEOCAM Mary Olga Nash Inc dba | OFFSETCOMMISSIONS | 2/28/2018 | 2/28/2018 | No | 1,823.75- | 0 | 0 | INV | 2/28/2018 |
| GEOCAMD George Cameron Nash Inc. | 2017113000 | 11/30/2017 | 12/15/2017 | No | 985 | 0 | 0 | INV | 11/30/2017 |
| GEOCAMD George Cameron Nash Inc. | 2018043000 | 4/30/2018 | 4/30/2018 | No | 1,390.00 | 0 | 0 | INV | 4/30/2018 |
| GEOCAMD George Cameron Nash Inc. | OFFSETCOMMISSIONS | 2/28/2018 | 2/28/2018 | No | 1,867.75- | 0 | 0 | INV | 2/28/2018 |
| GEOCAMD George Cameron Nash Inc. | 2017113000 | 11/30/2017 | 12/15/2017 | No | 985 | 0 | 0 | INV | 11/30/2017 |
| GLOBAL Global Equipment Company | 13410238 | 2/27/2018 | 2/27/2018 | No | 9.01 | 0 | 0 | INV | 2/27/2018 |
| GRABRA Grand Brass Lamp Parts | 0404144-IN/0003586 | 1/23/2019 | 1/23/2019 | No | 42.15 | 0 | 0 | INV | 1/30/2019 |
| GRABRA Grand Brass Lamp Parts | W367471 | 2/18/2019 | 2/18/2019 | No | 13.2 | 0 | 0 | INV | 2/18/2019 |
| GRABRA Grand Brass Lamp Parts | W352623/0003579 | 10/31/2018 | 10/31/2018 | No | 603.39 | 0 | 0 | INV | 10/31/2018 |
| GRABRA Grand Brass Lamp Parts | 0372322-IN | 7/27/2018 | 7/27/2018 | No | 351.69 | 0 | 0 | INV | 7/27/2018 |
| GRABRA Grand Brass Lamp Parts | 0363474-IN | 4/26/2018 | 4/26/2018 | No | 75.25 | 0 | 0 | INV | 4/30/2018 |
| GRABRA Grand Brass Lamp Parts | W331084 | 4/20/2018 | 4/20/2018 | No | 35.15 | 0 | 0 | INV | 4/30/2018 |
| HOLLYWO Hollywood Lamp & Shade | 16180HS | 3/5/2019 | 3/5/2019 | No | 1,610.00 | 0 | 0 | INV | 3/5/2019 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| HOLLYWO Hollywood Lamp & Shade | 163421 / 0016021 | 9/5/2018 | 9/25/2018 | No | 305 | 0 | 0 | INV | 9/13/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163422/16054HLS | 9/6/2018 | 9/26/2018 | No | 375 | 0 | 0 | INV | 9/24/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163423/16041HLS | 9/6/2018 | 9/26/2018 | No | 240 | 0 | 0 | INV | 9/24/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163424 / R15987HLS | 9/6/2018 | 9/26/2018 | No | 305 | 0 | 0 | INV | 9/25/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163425 / 16059HLS | 9/6/2018 | 10/6/2018 | No | 460 | 0 | 0 | INV | 9/25/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163426 / 16044HLS | 9/6/2018 | 9/26/2018 | No | 545 | 0 | 0 | INV | 9/25/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163427/16050HLS | 9/6/2018 | 9/26/2018 | No | 325 | 0 | 0 | INV | 9/24/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163428 / 16060HLS | 9/6/2018 | 10/6/2018 | No | 150 | 0 | 0 | INV | 9/25/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163433/ 3560HLS | 9/10/2018 | 9/30/2018 | No | 505 | 0 | 0 | INV | 9/24/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163435/0003559HLS | 9/10/2018 | 9/30/2018 | No | 1,089.00 | 0 | 0 | INV | 9/24/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163615/16078 | 2/20/2019 | 3/12/2019 | No | 205 | 0 | 0 | INV | 2/28/2019 |
| HOLLYWO Hollywood Lamp & Shade | 3578 | 1/22/2019 | 1/22/2019 | No | 544.5 | 0 | 0 | INV | 1/23/2019 |
| HOLLYWO Hollywood Lamp & Shade | 16110HS | 1/22/2019 | 1/22/2019 | No | 180 | 0 | 0 | INV | 1/23/2019 |
| HOLLYWO Hollywood Lamp & Shade | 16112HS | 1/22/2019 | 1/22/2019 | No | 50 | 0 | 0 | INV | 1/23/2019 |
| HOLLYWO Hollywood Lamp & Shade | 16118HS | 1/22/2019 | 1/22/2019 | No | 180 | 0 | 0 | INV | 1/23/2019 |
| HOLLYWO Hollywood Lamp & Shade | 163332 | 6/27/2018 | 7/17/2018 | No | 460 | 0 | 0 | INV | 6/30/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163333 | 7/23/2018 | 8/12/2018 | No | 180 | 0 | 0 | INV | 7/23/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163335 | 7/23/2018 | 8/12/2018 | No | 335 | 0 | 0 | INV | 7/23/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163338 | 7/23/2018 | 8/12/2018 | No | 110 | 0 | 0 | INV | 7/23/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163339 | 7/23/2018 | 8/12/2018 | No | 160 | 0 | 0 | INV | 7/23/2018 |
| HOLLYWO Hollywood Lamp & Shade | 16334 | 7/23/2018 | 8/12/2018 | No | 360 | 0 | 0 | INV | 7/23/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163340 | 7/23/2018 | 8/12/2018 | No | 363 | 0 | 0 | INV | 7/23/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163341 | 7/23/2018 | 8/12/2018 | No | 110 | 0 | 0 | INV | 7/23/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163342 | 7/23/2018 | 8/12/2018 | No | 170 | 0 | 0 | INV | 7/23/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163344 | 7/23/2018 | 8/12/2018 | No | 930 | 0 | 0 | INV | 7/23/2018 |
| HOLLYWO Hollywood Lamp & Shade | 16336 | 7/23/2018 | 8/12/2018 | No | 822.5 | 0 | 0 | INV | 7/23/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163238 | 4/23/2018 | 5/13/2018 | No | 250 | 0 | 0 | INV | 4/30/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163238R | 6/1/2018 | 6/21/2018 | No | 55 | 0 | 0 | INV | 6/27/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163277 | 5/17/2018 | 6/6/2018 | No | 440 | 0 | 0 | INV | 5/30/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163278 | 5/17/2018 | 6/6/2018 | No | 880 | 0 | 0 | INV | 5/30/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163279 | 5/17/2018 | 6/6/2018 | No | 842.5 | 0 | 0 | INV | 5/30/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163280 | 5/17/2018 | 6/6/2018 | No | 90 | 0 | 0 | INV | 5/30/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163281 | 5/17/2018 | 6/6/2018 | No | 822.5 | 0 | 0 | INV | 5/30/2018 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| HOLLYWO Hollywood Lamp & Shade | 163282 | 5/17/2018 | 6/6/2018 | No | 822.5 | 0 | 0 | INV | 5/30/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163337 | 7/23/2018 | 8/12/2018 | No | 210 | 0 | 0 | INV | 7/23/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163179 | 4/16/2018 | 5/6/2018 | No | 1,114.00 | 0 | 0 | INV | 4/16/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163180 | 4/16/2018 | 5/6/2018 | No | 275 | 0 | 0 | INV | 4/16/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163186 | 3/15/2018 | 4/14/2018 | No | 862.5 | 0 | 0 | INV | 3/20/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163187 | 3/15/2018 | 4/14/2018 | No | 900 | 0 | 0 | INV | 3/20/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163188 | 3/15/2018 | 4/4/2018 | No | 600 | 0 | 0 | INV | 3/20/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163276 | 5/17/2018 | 6/6/2018 | No | 305 | 0 | 0 | INV | 5/30/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163157 | 2/27/2018 | 3/19/2018 | No | 985 | 0 | 0 | INV | 2/27/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163158 | 2/27/2018 | 3/19/2018 | No | 310 | 0 | 0 | INV | 2/27/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163159 | 2/27/2018 | 3/19/2018 | No | 290 | 0 | 0 | INV | 2/27/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163160 | 2/27/2018 | 3/19/2018 | No | 235 | 0 | 0 | INV | 2/27/2018 |
| HOLLYWO Hollywood Lamp & Shade | 163161 | 2/27/2018 | 3/19/2018 | No | 70 | 0 | 0 | INV | 2/27/2018 |
| HTFMET HTF Metalworks, Inc | PO 3564 PREPAY | 11/10/2018 | 11/10/2018 | No | 3,725.30 | 0 | 0 | INV | 11/10/2018 |
| HTFMET HTF Metalworks, Inc | 2670 | 4/12/2018 | 5/5/2018 | No | 2,615.92 | 0 | 0 | INV | 4/30/2018 |
| HTFMET HTF Metalworks, Inc | 2670 | 4/12/2018 | 5/5/2018 | No | 2,615.92 | 0 | 0 | INV | 4/30/2018 |
| HTFMET HTF Metalworks, Inc | 2648 | 1/30/2018 | 2/22/2018 | No | 2,811.95 | 0 | 0 | INV | 1/30/2018 |
| IRS Internal Revenue Service | CK0320TX01 | 3/20/2019 | 3/20/2019 | No | 5,539.82 | 0 | 0 | INV | 3/20/2019 |
| IRS Internal Revenue Service | CK01151901 | 1/15/2019 | 1/15/2019 | No | 5,041.88 | 0 | 0 | INV | 1/15/2019 |
| IRS Internal Revenue Service | CK0918PN01 | 9/18/2018 | 9/18/2018 | No | 938.95 | 0 | 0 | INV | 9/18/2018 |
| IRS Internal Revenue Service | CK0912FU01 | 9/12/2018 | 9/12/2018 | No | 16.32 | 0 | 0 | INV | 9/18/2018 |
| IRS Internal Revenue Service | CKTX072601 | 7/26/2018 | 7/26/2018 | No | 3,192.04 | 0 | 0 | INV | 7/26/2018 |
| IRS Internal Revenue Service | CK0719TX01 | 7/19/2018 | 7/19/2018 | No | 4,247.76 | 0 | 0 | INV | 7/20/2018 |
| IRS Internal Revenue Service | CKTX071901 | 7/19/2018 | 7/19/2018 | No | 4,503.44 | 0 | 0 | INV | 7/20/2018 |
| IRS Internal Revenue Service | CK0710PN01 | 7/10/2018 | 7/10/2018 | No | 339.25 | 0 | 0 | INV | 7/12/2018 |
| IRS Internal Revenue Service | CKFU 43001 | 4/30/2018 | 4/30/2018 | No | 235.68 | 0 | 0 | INV | 4/26/2018 |
| IRS Internal Revenue Service | CK0426TX01 | 4/26/2018 | 4/26/2018 | No | 3,405.01 | 0 | 0 | INV | 4/25/2018 |
| IRS Internal Revenue Service | CK0315TP01 | 3/15/2018 | 3/15/2018 | No | 3,149.33 | 0 | 0 | INV | 3/15/2018 |
| JAKOB Jakob | 11185 | 5/15/2017 | 5/15/2017 | No | 106.18 | 0 | 0 | INV | 5/15/2017 |
| JAKOB Jakob | PP INV 13271 | 5/29/2018 | 5/29/2018 | No | 72.2 | 0 | 0 | INV | 5/31/2018 |
| JJJOHNS JJ Johnson | 20419 | 2/4/2019 | 2/4/2019 | No | 24.63 | 0 | 0 | INV | 2/8/2019 |
| JL Vernis | 28 CR | 2/28/2018 | 2/28/2018 | No | 200.00- | 0 | 0 | INV | 2/28/2018 |
| JL Vernis | 28 | 6/30/2017 | 6/30/2017 | No | 200 | 0 | 0 | INV | 6/30/2017 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| JNFL J. Nelson Inc FL | 2018053100 | 5/31/2018 | 5/31/2018 | No | 825 | 0 | 0 | INV | 5/31/2018 |
| JNFL J. Nelson Inc FL | 2018043000 | 4/30/2018 | 4/30/2018 | No | 622.5 | 0 | 0 | INV | 4/30/2018 |
| JNFL J. Nelson Inc FL | 2018013100 | 1/31/2018 | 2/15/2018 | No | 2,172.50 | 0 | 0 | INV | 1/31/2018 |
| KANSASE Kansas Employment SecurityFund | CK1130KU01 | 11/30/2018 | 11/30/2018 | No | 63.83 | 0 | 0 | INV | 11/30/2018 |
| KANSASE Kansas Employment SecurityFund | CK0810KU01 | 8/10/2018 | 8/10/2018 | No | 432.09 | 0 | 0 | INV | 8/10/2018 |
| KANSASE Kansas Employment SecurityFund | CKKU 43001 | 4/30/2018 | 4/30/2018 | No | 516.35 | 0 | 0 | INV | 4/26/2018 |
| KELHAN Kelli Hansen | 50318 | 5/3/2018 | 5/3/2018 | No | 8.59 | 0 | 0 | INV | 5/31/2018 |
| KENMEY Kenneth Meyer | DI 104850/16051KM | 9/21/2018 | 9/21/2018 | No | 305 | 0 | 0 | INV | 9/24/2018 |
| KENWIL Kendall Wilkinson Design | CK02274001 | 2/26/2019 | 2/26/2019 | No | 96 | 0 | 0 | INV | 2/27/2019 |
| KERRYJO Kerry Joyce & Associates | 1Q2016 | 12/5/2016 | 12/5/2016 | No | 4,017.00 | 0 | 0 | INV | 12/5/2016 |
| KERRYJO Kerry Joyce & Associates | 1Q2017 | 11/1/2017 | 11/1/2017 | No | 3,059.63 | 0 | 0 | INV | 11/1/2017 |
| KERRYJO Kerry Joyce & Associates | 1Q2018 | 4/30/2018 | 4/30/2018 | No | 1,657.35 | 0 | 0 | INV | 4/30/2018 |
| KERRYJO Kerry Joyce & Associates | 2Q2015 | 12/31/2015 | 12/31/2015 | No | 2,944.20 | 0 | 0 | INV | 12/31/2015 |
| KERRYJO Kerry Joyce & Associates | 2Q2016 | 12/15/2016 | 12/15/2016 | No | 2,694.19 | 0 | 0 | INV | 12/15/2016 |
| KERRYJO Kerry Joyce & Associates | 2Q2017 | 10/30/2017 | 10/30/2017 | No | 2,429.51 | 0 | 0 | INV | 10/30/2017 |
| KERRYJO Kerry Joyce & Associates | 2Q2018 | 6/30/2018 | 6/30/2018 | No | 1,691.96 | 0 | 0 | INV | 6/30/2018 |
| KERRYJO Kerry Joyce & Associates | 3Q2015 | 3/10/2016 | 3/10/2016 | No | 2,821.69 | 0 | 0 | INV | 3/10/2016 |
| KERRYJO Kerry Joyce & Associates | 3Q2016 | 1/15/2017 | 1/31/2017 | No | 1,924.69 | 0 | 0 | INV | 1/17/2017 |
| KERRYJO Kerry Joyce & Associates | 4Q2017 | 9/30/2018 | 9/30/2018 | No | 1,275.94 | 0 | 0 | INV | 9/30/2018 |
| KERRYJO Kerry Joyce & Associates | DESSINSOFITEMS | 3/5/2019 | 3/5/2019 | No | 24,711.37- | 0 | 0 | INV | 3/5/2019 |
| KSDEPT Ks. Dept. of Revenue | CK03151901 | 3/15/2019 | 3/15/2019 | No | 901.71 | 0 | 0 | INV | 3/18/2019 |
| KSDEPT Ks. Dept. of Revenue | CK0315K01 | 3/15/2019 | 3/15/2019 | No | 750.26 | 0 | 0 | INV | 3/18/2019 |
| KSDEPT Ks. Dept. of Revenue | CK1224KS01 | 12/24/2018 | 12/24/2018 | No | 718.75 | 0 | 0 | INV | 12/26/2018 |
| KSDEPT Ks. Dept. of Revenue | CKKS112301 | 11/23/2018 | 11/23/2018 | No | 560.05 | 0 | 0 | INV | 11/30/2018 |
| KSDEPT Ks. Dept. of Revenue | CK1114KS01 | 11/14/2018 | 11/14/2018 | No | 815.35 | 0 | 0 | INV | 11/30/2018 |
| KSDEPT Ks. Dept. of Revenue | CKKS111401 | 11/14/2018 | 11/14/2018 | No | 796.95 | 0 | 0 | INV | 11/30/2018 |
| KSDEPT Ks. Dept. of Revenue | CK0830KS01 | 8/30/2018 | 8/30/2018 | No | 553.15 | 0 | 0 | INV | 8/30/2018 |
| KSDEPT Ks. Dept. of Revenue | CKKS083001 | 8/30/2018 | 8/30/2018 | No | 779.7 | 0 | 0 | INV | 8/30/2018 |
| KSDEPT Ks. Dept. of Revenue | CK0713KP01 | 7/13/2018 | 7/13/2018 | No | 93.75 | 0 | 0 | INV | 7/12/2018 |
| KSDEPT Ks. Dept. of Revenue | CK0613KS01 | 6/13/2018 | 6/13/2018 | No | 625 | 0 | 0 | INV | 6/12/2018 |
| KSDEPT Ks. Dept. of Revenue | CK0611KS01 | 6/11/2018 | 6/11/2018 | No | 140.55 | 0 | 0 | INV | 6/21/2018 |
| KSDEPT Ks. Dept. of Revenue | CK0427KS01 | 4/27/2018 | 4/27/2018 | No | 495 | 0 | 0 | INV | 4/25/2018 |
| KSDEPT Ks. Dept. of Revenue | CK03251801 | 3/27/2018 | 3/27/2018 | No | 1,182.60 | 0 | 0 | INV | 3/16/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| KSDEPT Ks. Dept. of Revenue | CK315 KS01 | 3/15/2018 | 3/15/2018 | No | 442 | 0 | 0 | INV | 3/15/2018 |
| LAKSHOR Lake Shore Studios, Inc. | 1900203 | 1/25/2018 | 1/25/2018 | No | 188.4 | 0 | 0 | INV | 1/25/2018 |
| LAMGLA Lamp Glass Replacement Glass & Lampshades | 60590 | 7/16/2018 | 7/16/2018 | No | 83.75 | 0 | 0 | INV | 7/26/2018 |
| LAMGLA Lamp Glass Replacement Glass & Lampshades | 59645 | 5/2/2018 | 5/2/2018 | No | 448.75 | 0 | 0 | INV | 5/30/2018 |
| MATHESO Matheson Tri-Gas Inc | 18073510 | 8/3/2018 | 8/26/2018 | No | 73.51 | 0 | 0 | INV | 8/31/2018 |
| MIDFAM Midwest Family Health | 60818 | 6/8/2018 | 6/8/2018 | No | 4.89 | 0 | 0 | INV | 6/30/2018 |
| MIDWEST Midwest Energy, Inc. | 20419 | 2/4/2019 | 2/24/2019 | No | 639.86 | 0 | 0 | INV | 2/12/2019 |
| MIDWEST Midwest Energy, Inc. | 10419 | 1/4/2019 | 1/24/2019 | No | 674.9 | 0 | 0 | INV | 1/17/2019 |
| MIDWEST Midwest Energy, Inc. | 120518 | 12/5/2018 | 12/25/2018 | No | 499.33 | 0 | 0 | INV | 12/17/2018 |
| MIDWEST Midwest Energy, Inc. | 110518 | 11/5/2018 | 11/25/2018 | No | 250.88 | 0 | 0 | INV | 11/19/2018 |
| MIDWEST Midwest Energy, Inc. | 100318 | 10/3/2018 | 10/23/2018 | No | 41.68 | 0 | 0 | INV | 10/16/2018 |
| MIDWEST Midwest Energy, Inc. | 90618 | 9/6/2018 | 9/26/2018 | No | 42.55 | 0 | 0 | INV | 9/11/2018 |
| MIDWEST Midwest Energy, Inc. | 80318 | 8/3/2018 | 8/23/2018 | No | 42.57 | 0 | 0 | INV | 8/17/2018 |
| MIDWEST Midwest Energy, Inc. | 70518 | 7/5/2018 | 7/25/2018 | No | 42.88 | 0 | 0 | INV | 7/16/2018 |
| MIDWEST Midwest Energy, Inc. | 60518 | 6/5/2018 | 6/25/2018 | No | 64.9 | 0 | 0 | INV | 6/13/2018 |
| MIDWEST Midwest Energy, Inc. | 50318 | 5/3/2018 | 5/23/2018 | No | 351.45 | 0 | 0 | INV | 5/9/2018 |
| MIDWEST Midwest Energy, Inc. | 40418 | 4/4/2018 | 4/24/2018 | No | 304.01 | 0 | 0 | INV | 4/12/2018 |
| MIDWEST Midwest Energy, Inc. | 30518 | 3/5/2018 | 3/25/2018 | No | 686.18 | 0 | 0 | INV | 3/15/2018 |
| MIDWEST Midwest Energy, Inc. | 20518 | 2/5/2018 | 2/25/2018 | No | 658.47 | 0 | 0 | INV | 2/12/2018 |
| MUNDER Munder & Sons, Inc | 20334 | 12/28/2017 | 12/28/2017 | No | 665 | 0 | 0 | INV | 12/28/2017 |
| MWCB Astra Bank | CK02264801 | 10/19/2018 | 10/19/2018 | No | 1,514.62 | 0 | 0 | INV | 10/25/2018 |
| MWCB Astra Bank | CK02260201 | 9/20/2018 | 9/20/2018 | No | 1,514.62 | 0 | 0 | INV | 9/21/2018 |
| NEXTECH Nex-Tech | 100118 | 10/1/2018 | 10/11/2018 | No | 143 | 0 | 0 | INV | 10/10/2018 |
| NEXTECH Nex-Tech | 110118 | 11/1/2018 | 11/11/2018 | No | 143.00- | 0 | 0 | INV | 11/8/2018 |
| NEXTECH Nex-Tech | 90118 | 9/1/2018 | 9/11/2018 | No | 142 | 0 | 0 | INV | 9/5/2018 |
| NEXTECH Nex-Tech | 80118 | 8/1/2018 | 8/11/2018 | No | 145 | 0 | 0 | INV | 8/8/2018 |
| NEXTECH Nex-Tech | 70118 | 7/1/2018 | 7/11/2018 | No | 145 | 0 | 0 | INV | 7/3/2018 |
| NEXTECH Nex-Tech | 60118 | 6/1/2018 | 6/11/2018 | No | 142 | 0 | 0 | INV | 6/6/2018 |
| NEXTECH Nex-Tech | 50118 | 5/1/2018 | 5/11/2018 | No | 142 | 0 | 0 | INV | 5/2/2018 |
| NEXTECH Nex-Tech | 40118 | 4/1/2018 | 4/11/2018 | No | 142 | 0 | 0 | INV | 4/3/2018 |
| NEXTECH Nex-Tech | 30118 | 3/1/2018 | 3/11/2018 | No | 144 | 0 | 0 | INV | 3/15/2018 |
| OLDHAM Oldham Sales Inc. | 3711B | 10/8/2018 | 11/8/2018 | No | 223.21 | 0 | 0 | INV | 10/31/2018 |
| OLDHAM Oldham Sales Inc. | 2249B | 6/14/2018 | 7/8/2018 | No | 112.53 | 0 | 0 | INV | 6/30/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| OLDHAM Oldham Sales Inc. | 1180 | 3/29/2018 | 4/8/2018 | No | 223.21 | 0 | 0 | INV | 3/30/2018 |
| OLDHAM Oldham Sales Inc. | 515B | 2/9/2018 | 3/8/2018 | No | 87.09 | 0 | 0 | INV | 2/21/2018 |
| OLDHAM Oldham Sales Inc. | 4855B | 12/8/2017 | 1/8/2018 | No | 170.43 | 0 | 0 | INV | 12/31/2017 |
| PALMER Palmer Hargrave | CK00287701 | 3/19/2019 | 3/19/2019 | No | 11,000.00 | 0 | 0 | INV | 3/20/2019 |
| PALMER Palmer Hargrave | CK00287501 | 3/15/2019 | 3/15/2019 | No | 2,000.00 | 0 | 0 | INV | 3/18/2019 |
| PALMER Palmer Hargrave | CK02275901 | 3/14/2019 | 3/14/2019 | No | 2,037.00 | 0 | 0 | INV | 3/18/2019 |
| PALMER Palmer Hargrave | CK00287601 | 3/5/2019 | 3/5/2019 | No | 12,500.00 | 0 | 0 | INV | 3/5/2019 |
| PALMER Palmer Hargrave | CK02273901 | 2/26/2019 | 2/26/2019 | No | 133.12 | 0 | 0 | INV | 2/27/2019 |
| PALMER Palmer Hargrave | CK02273201 | 2/22/2019 | 2/22/2019 | No | 36 | 0 | 0 | INV | 2/25/2019 |
| PALMER Palmer Hargrave | CK02273101 | 2/20/2019 | 2/20/2019 | No | 169.12 | 0 | 0 | INV | 2/20/2019 |
| PALMER Palmer Hargrave | CK02272801 | 2/12/2019 | 2/12/2019 | No | 36 | 0 | 0 | INV | 2/13/2019 |
| PALMER Palmer Hargrave | CK02272401 | 2/4/2019 | 2/4/2019 | No | 133.12 | 0 | 0 | INV | 2/4/2019 |
| PALMER Palmer Hargrave | CK02272501 | 2/4/2019 | 2/4/2019 | No | 36 | 0 | 0 | INV | 2/5/2019 |
| PALMER Palmer Hargrave | CK02271701 | 1/25/2019 | 1/25/2019 | No | 36 | 0 | 0 | INV | 1/25/2019 |
| PALMER Palmer Hargrave | CK02271201 | 1/22/2019 | 1/22/2019 | No | 31 | 0 | 0 | INV | 1/23/2019 |
| PALMER Palmer Hargrave | CK02270501 | 1/18/2019 | 1/18/2019 | No | 5 | 0 | 0 | INV | 1/18/2019 |
| PALMER Palmer Hargrave | CK02270001 | 1/11/2019 | 1/11/2019 | No | 36 | 0 | 0 | INV | 1/11/2019 |
| PALMER Palmer Hargrave | CK02269801 | 1/4/2019 | 1/4/2019 | No | 36 | 0 | 0 | INV | 1/8/2019 |
| PALMER Palmer Hargrave | CK02269501 | 1/3/2019 | 1/3/2019 | No | 133.12 | 0 | 0 | INV | 1/8/2019 |
| PALMER Palmer Hargrave | CK02269001 | 12/28/2018 | 12/28/2018 | No | 36 | 0 | 0 | INV | 12/31/2018 |
| PALMER Palmer Hargrave | CK02268601 | 12/21/2018 | 12/21/2018 | No | 36 | 0 | 0 | INV | 12/21/2018 |
| PALMER Palmer Hargrave | CKW122101 | 12/21/2018 | 12/21/2018 | No | 189.12 | 0 | 0 | INV | 12/31/2018 |
| PALMER Palmer Hargrave | CK02268501 | 12/20/2018 | 12/20/2018 | No | 133.12 | 0 | 0 | INV | 12/21/2018 |
| PALMER Palmer Hargrave | CK02268101 | 12/18/2018 | 12/18/2018 | No | 36 | 0 | 0 | INV | 12/20/2018 |
| PALMER Palmer Hargrave | CK02267901 | 12/17/2018 | 12/17/2018 | No | 133.12 | 0 | 0 | INV | 12/20/2018 |
| PALMER Palmer Hargrave | CK02267601 | 12/7/2018 | 12/7/2018 | No | 36 | 0 | 0 | INV | 12/11/2018 |
| PALMER Palmer Hargrave | CK02267301 | 12/4/2018 | 12/4/2018 | No | 36 | 0 | 0 | INV | 12/5/2018 |
| PALMER Palmer Hargrave | CK02266901 | 11/28/2018 | 11/28/2018 | No | 133.12 | 0 | 0 | INV | 11/30/2018 |
| PALMER Palmer Hargrave | CK02266701 | 11/27/2018 | 11/27/2018 | No | 36 | 0 | 0 | INV | 11/30/2018 |
| PALMER Palmer Hargrave | CK02266401 | 11/16/2018 | 11/16/2018 | No | 67 | 0 | 0 | INV | 11/30/2018 |
| PALMER Palmer Hargrave | CK00284401 | 9/20/2018 | 9/20/2018 | No | 500 | 0 | 0 | INV | 9/21/2018 |
| PALMER Palmer Hargrave | CK00284001 | 7/19/2018 | 7/19/2018 | No | 80.66 | 0 | 0 | INV | 7/19/2018 |
| PATROS Patricia Rossi Interior Design | 1 | 5/30/2018 | 5/30/2018 | No | 202 | 0 | 0 | INV | 5/31/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| PLVLREC Plainville Rec | CK02273401 | 2/25/2019 | 2/25/2019 | No | 30 | 0 | 0 | INV | 2/26/2019 |
| PLVLREC Plainville Rec | CK02271101 | 1/22/2019 | 1/22/2019 | No | 30 | 0 | 0 | INV | 1/23/2019 |
| PLVLREC Plainville Rec | CK02269101 | 1/2/2019 | 1/2/2019 | No | 345 | 0 | 0 | INV | 1/3/2019 |
| PLVLREC Plainville Rec | CK02237701 | 4/10/2018 | 4/10/2018 | No | 225 | 0 | 0 | INV | 4/9/2018 |
| PROFFIR Professional Fire Equip. Co. | 43890 | 8/10/2018 | 9/1/2018 | No | 34.34 | 0 | 0 | INV | 8/14/2018 |
| PROFFIR Professional Fire Equip. Co. | FC 6554 | 12/21/2018 | 12/21/2018 | No | 1.5 | 0 | 0 | INV | 12/30/2018 |
| PROFFIR Professional Fire Equip. Co. | FC6404 | 9/25/2018 | 9/25/2018 | No | 1.5 | 0 | 0 | INV | 9/30/2018 |
| PROFFIR Professional Fire Equip. Co. | FC6448 | 10/24/2018 | 10/24/2018 | No | 1.5 | 0 | 0 | INV | 10/30/2018 |
| PROFFIR Professional Fire Equip. Co. | FC6495 | 11/26/2018 | 11/26/2018 | No | 1.5 | 0 | 0 | INV | 11/30/2018 |
| REIN The Rein LLC | CK02274201 | 2/28/2019 | 2/28/2019 | No | 1,823.75 | 0 | 0 | INV | 2/28/2019 |
| REIN The Rein LLC | CK02274301 | 2/28/2019 | 2/28/2019 | No | 1,867.75 | 0 | 0 | INV | 2/28/2019 |
| ROCMIL Rock Mill Tile & Stone | CK02239801 | 4/25/2018 | 4/25/2018 | No | 87.72 | 0 | 0 | INV | 4/25/2018 |
| ROOKSCO Rooks County Treasurer | 15751 A | 12/1/2018 | 12/1/2018 | No | 711.55 | 0 | 0 | INV | 12/19/2018 |
| ROOKSCO Rooks County Treasurer | CK02269201 | 1/2/2019 | 1/2/2019 | No | 4.09 | 0 | 0 | INV | 1/3/2019 |
| ROOKSCO Rooks County Treasurer | 15750 A | 12/1/2018 | 12/1/2018 | No | 294.5 | 0 | 0 | INV | 12/19/2018 |
| ROOKSCO Rooks County Treasurer | 15406B INTEREST | 6/13/2018 | 6/13/2018 | No | 3.42 | 0 | 0 | INV | 6/13/2018 |
| ROOKSCO Rooks County Treasurer | 15406B | 5/1/2018 | 5/1/2018 | No | 296.09 | 0 | 0 | INV | 5/31/2018 |
| ROOKSCO Rooks County Treasurer | 15407B INTEREST | 6/13/2018 | 6/13/2018 | No | 6.89 | 0 | 0 | INV | 6/13/2018 |
| ROOKSCO Rooks County Treasurer | 15407B | 5/1/2018 | 5/1/2018 | No | 718.31 | 0 | 0 | INV | 5/31/2018 |
| S&WSUPP S & W Supply | 4-631578 | 9/4/2018 | 9/27/2018 | No | 175.3 | 0 | 0 | INV | 9/30/2018 |
| S&WSUPP S & W Supply | 4-633248 | 10/26/2018 | 11/18/2018 | No | 51.2 | 0 | 0 | INV | 10/31/2018 |
| S&WSUPP S & W Supply | 4-625959 | 3/21/2018 | 4/13/2018 | No | 53.7 | 0 | 0 | INV | 3/31/2018 |
| S&WSUPP S & W Supply | S/CHGE1295 | 4/1/2018 | 4/24/2018 | No | 1.62 | 0 | 0 | INV | 4/30/2018 |
| S&WSUPP S & W Supply | S/CHGE1298 | 4/30/2018 | 5/23/2018 | No | 0.83 | 0 | 0 | INV | 4/30/2018 |
| S&WSUPP S & W Supply | S/CHGE1302-1308 | 8/16/2018 | 8/16/2018 | No | 2.56 | 0 | 0 | INV | 8/20/2018 |
| S&WSUPP S & W Supply | 4-624645 | 2/1/2018 | 2/24/2018 | No | 38.58 | 0 | 0 | INV | 2/21/2018 |
| S&WSUPP S & W Supply | 4-624773 | 2/5/2018 | 2/28/2018 | No | 69.43 | 0 | 0 | INV | 2/21/2018 |
| SAIMOT Saia Motor Freight Line | 10185605490 | 9/1/2017 | 9/1/2017 | No | 223.52 | 0 | 0 | INV | 9/30/2017 |
| SECSTAT Secretary of State | CK04131801 | 4/13/2018 | 4/13/2018 | No | 50 | 0 | 0 | INV | 4/30/2018 |
| SUSMIL Susan Mills Showroom | 2018063000 | 6/30/2018 | 6/30/2018 | No | 1,745.00 | 0 | 0 | INV | 6/30/2018 |
| SUSMIL Susan Mills Showroom | 2018083100 | 8/31/2018 | 8/31/2018 | No | 3,015.00 | 0 | 0 | INV | 8/31/2018 |
| SUSMIL Susan Mills Showroom | 2018033100 | 3/31/2018 | 3/31/2018 | No | 2,205.00 | 0 | 0 | INV | 3/31/2018 |
| SUSMIL Susan Mills Showroom | 2018053100 | 5/31/2018 | 5/31/2018 | No | 284.5 | 0 | 0 | INV | 5/31/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| SUSMIL Susan Mills Showroom | 2018063000 | 6/30/2018 | 6/30/2018 | No | 1,745.00 | 0 | 0 | INV | 6/30/2018 |
| SUSMIL Susan Mills Showroom | 15854-2 | 2/28/2018 | 2/28/2018 | No | 1,155.00 | 0 | 0 | INV | 2/28/2018 |
| SUSMIL Susan Mills Showroom | 2017083100 | 8/31/2017 | 9/15/2017 | No | 1,002.50 | 0 | 0 | INV | 8/31/2017 |
| SUSMIL Susan Mills Showroom | 2017092900 | 9/29/2017 | 10/15/2017 | No | 467.5 | 0 | 0 | INV | 9/30/2017 |
| SUSMIL Susan Mills Showroom | 2017113000 | 11/30/2017 | 12/15/2017 | No | 1,282.50 | 0 | 0 | INV | 11/30/2017 |
| SUSMIL Susan Mills Showroom | 2018033100 | 3/31/2018 | 3/31/2018 | No | 2,205.00 | 0 | 0 | INV | 3/31/2018 |
| THERIEN Therien LLC | 2019013100 | 1/31/2019 | 1/31/2019 | No | 4,185.00 | 0 | 0 | INV | 1/31/2019 |
| THERIEN Therien LLC | 2018113000 | 11/30/2018 | 11/30/2018 | No | 463.75 | 0 | 0 | INV | 11/30/2018 |
| THERIEN Therien LLC | 2018123100 | 12/31/2018 | 12/31/2018 | No | 2,552.50 | 0 | 0 | INV | 12/31/2018 |
| THERIEN Therien LLC | 2018103100 | 10/31/2018 | 10/31/2018 | No | 457.5 | 0 | 0 | INV | 10/31/2018 |
| THERIEN Therien LLC | 2018093000 | 9/30/2018 | 9/30/2018 | No | 4,292.25 | 0 | 0 | INV | 9/30/2018 |
| THERIEN Therien LLC | 2018083100 | 8/31/2018 | 8/31/2018 | No | 3,482.50 | 0 | 0 | INV | 8/31/2018 |
| THERIEN Therien LLC | 2018063000 | 6/30/2018 | 6/30/2018 | No | 895 | 0 | 0 | INV | 6/30/2018 |
| THERIEN Therien LLC | 2018053100 | 5/31/2018 | 5/31/2018 | No | 3,362.50 | 0 | 0 | INV | 5/31/2018 |
| THERIEN Therien LLC | 15854-1 | 2/28/2018 | 2/28/2018 | No | 1,155.00- | 0 | 0 | INV | 2/28/2018 |
| THERIEN Therien LLC | 2018022800 | 2/28/2018 | 3/15/2018 | No | 1,957.50 | 0 | 0 | INV | 2/28/2018 |
| THERIEN Therien LLC | 2018033100 | 3/31/2018 | 3/31/2018 | No | 4,656.94 | 0 | 0 | INV | 3/31/2018 |
| THERIEN Therien LLC | 2018043000 | 4/30/2018 | 4/30/2018 | No | 1,752.50 | 0 | 0 | INV | 4/30/2018 |
| THERIEN Therien LLC | 2017122800 | 12/28/2017 | 1/15/2018 | No | 701.25 | 0 | 0 | INV | 12/31/2017 |
| THERIEN Therien LLC | 2018013100 | 1/31/2018 | 2/15/2018 | No | 3,222.25 | 0 | 0 | INV | 1/31/2018 |
| TML Therien Manufacturing | B0005 | 12/31/2018 | 12/31/2018 | No | 18,520.00 | 0 | 0 | INV | 12/31/2018 |
| TML Therien Manufacturing | CK02251601 | 7/31/2018 | 7/31/2018 | No | 3,928.10 | 0 | 0 | INV | 7/31/2018 |
| TOWARI Town | 2017113000 | 11/30/2017 | 12/15/2017 | No | 792.5 | 0 | 0 | INV | 11/30/2017 |
| TOWARI Town | 2017122800 | 12/28/2017 | 1/15/2018 | No | 490 | 0 | 0 | INV | 12/31/2017 |
| TOWSTU Town Studio | 2017092900 | 9/29/2017 | 10/15/2017 | No | 2,792.50 | 0 | 0 | INV | 9/30/2017 |
| TOWSTU Town Studio | 2017103100 | 10/31/2017 | 11/15/2017 | No | 1,887.50 | 0 | 0 | INV | 10/31/2017 |
| TOWSTU Town Studio | 2017113000 | 11/30/2017 | 12/15/2017 | No | 596.25 | 0 | 0 | INV | 11/30/2017 |
| UNDERWR UL LLC | 72040587375 | 8/31/2018 | 8/31/2018 | No | 1,459.00 | 0 | 0 | INV | 8/31/2018 |
| UNDERWR UL LLC | 72040554935 | 4/30/2018 | 4/30/2018 | No | 1,459.00 | 0 | 0 | INV | 4/30/2018 |
| UNDERWR UL LLC | 72040538776 | 2/28/2018 | 2/28/2018 | No | 1,459.00 | 0 | 0 | INV | 2/28/2018 |
| UNDERWR UL LLC | 72040517045 | 2/1/2018 | 2/1/2018 | No | 1,705.00 | 0 | 0 | INV | 2/21/2018 |
| UNDERWR UL LLC | 72040473093 | 9/1/2017 | 9/1/2017 | No | 1,417.00 | 0 | 0 | INV | 9/30/2017 |
| UNDERWR UL LLC | 72040498141 | 11/30/2017 | 11/30/2017 | No | 1,417.00 | 0 | 0 | INV | 11/30/2017 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| WESTCO Western Cooperative Electric | 13119 | 1/31/2019 | 2/20/2019 | No | 407.26 | 0 | 0 | INV | 1/31/2019 |
| WESTCO Western Cooperative Electric | 123118 | 12/31/2018 | 1/20/2019 | No | 353.44 | 0 | 0 | INV | 12/31/2018 |
| WESTCO Western Cooperative Electric | 112918 | 11/29/2018 | 12/19/2018 | No | 377.41 | 0 | 0 | INV | 11/30/2018 |
| WESTCO Western Cooperative Electric | 102618 | 10/26/2018 | 11/15/2018 | No | 477.03 | 0 | 0 | INV | 10/31/2018 |
| WESTCO Western Cooperative Electric | 92018 | 9/20/2018 | 10/10/2018 | No | 686.88 | 0 | 0 | INV | 9/25/2018 |
| WESTCO Western Cooperative Electric | 82018 | 8/20/2018 | 9/9/2018 | No | 997.3 | 0 | 0 | INV | 8/24/2018 |
| WESTCO Western Cooperative Electric | 72018 | 7/20/2018 | 8/9/2018 | No | 1,027.94 | 0 | 0 | INV | 7/27/2018 |
| WESTCO Western Cooperative Electric | 62018 | 6/20/2018 | 7/10/2018 | No | 673.63 | 0 | 0 | INV | 6/27/2018 |
| WESTCO Western Cooperative Electric | 52118 | 5/21/2018 | 6/10/2018 | No | 504.7 | 0 | 0 | INV | 5/29/2018 |
| WESTCO Western Cooperative Electric | 42018 | 4/20/2018 | 5/10/2018 | No | 383.04 | 0 | 0 | INV | 4/25/2018 |
| WESTCO Western Cooperative Electric | 32018 | 3/20/2018 | 4/9/2018 | No | 382.56 | 0 | 0 | INV | 3/27/2018 |
| WESTCO Western Cooperative Electric | 22018 | 2/20/2018 | 3/12/2018 | No | 410.89 | 0 | 0 | INV | 2/28/2018 |
| WHIFIN Whitworx Fine Metal Finishing, LLC | CK02255901 | 8/24/2018 | 8/24/2018 | No | 880 | 0 | 0 | INV | 8/27/2018 |
| WORLD World Pest Control | 43018 | 5/1/2018 | 5/1/2018 | No | 310.65 | 0 | 0 | INV | 5/29/2018 |
| WYNDEL Wynn Design & Development | CK02270201 | 1/14/2019 | 1/14/2019 | No | 1,195.00 | 0 | 0 | INV | 1/15/2019 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| ACH Payroll | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE01/03/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE01/04/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE01/11/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE01/18/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE01/22/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE01/25/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE02/04/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE02/04/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE02/12/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE02/20/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE02/20/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE02/22/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE02/26/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE03/02/18 | | | | | | | | | |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE03/05/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE03/08/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE03/09/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE03/14/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE03/15/19 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE03/16/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE11/09/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE11/09/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE11/13/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE11/14/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE11/16/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE11/27/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE11/28/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE12/04/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE12/07/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE12/17/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE12/18/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE12/20/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE12/21/18 | | | | | | | | | |
| PALMER HARGRAVE, Palmer Hargrave, Inc. ACH DEBIT PE12/28/18 | | | | | | | | | |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 2,516.40 | PMT | 3/5/2019 | 2,516.40- | 22752 | 3/5/2019 |
| 277.3 | PMT | 2/26/2019 | 277.30- | 22736 | 2/25/2019 |
| 262.12 | PMT | 2/26/2019 | 262.12- | 22736 | 2/25/2019 |
| 528.8 | PMT | 2/26/2019 | 528.80- | 22736 | 2/25/2019 |
| 118.68 | PMT | 2/26/2019 | 118.68- | 22736 | 2/25/2019 |
| 313.1 | PMT | 2/26/2019 | 313.10- | 22737 | 2/25/2019 |
| 45 | PMT | 1/25/2019 | 45.00- | 22716 | 1/24/2019 |
| 491.25 | PMT | 1/25/2019 | 491.25- | 22716 | 1/24/2019 |
| 780 | PMT | 1/25/2019 | 780.00- | 22716 | 1/24/2019 |
| 85.94 | PMT | 1/3/2019 | 85.94- | 22694 | 1/2/2019 |
| 85.94 | PMT | 1/3/2019 | 85.94- | 22694 | 1/2/2019 |
| 148.08 | PMT | 1/3/2019 | 148.08- | 22694 | 1/2/2019 |
| 237.93 | PMT | 1/3/2019 | 237.93- | 22694 | 1/2/2019 |
| 185.12 | PMT | 1/3/2019 | 185.12- | 22694 | 1/2/2019 |
| 251.18 | PMT | 12/11/2018 | 251.18- | 22675 | 12/6/2018 |
| 545.84 | PMT | 12/11/2018 | 545.84- | 22675 | 12/6/2018 |
| 280 | PMT | 12/11/2018 | 280.00- | 22675 | 12/6/2018 |
| 1,398.00 | PMT | 12/11/2018 | 1,398.00- | 22675 | 12/6/2018 |
| 859.3 | PMT | 11/30/2018 | 859.30- | 22662 | 11/16/2018 |
| 423.04 | PMT | 11/30/2018 | 423.04- | 22663 | 11/16/2018 |
| 859.3 | PMT | 10/14/2018 | 859.30- | 22631 | 10/10/2018 |
| 859.3 | PMT | 10/31/2018 | 859.3 | 22631 | 10/10/2018 |
| 691.53 | PMT | 10/10/2018 | 691.53- | 22623 | 10/2/2018 |
| 392.92 | PMT | 9/24/2018 | 392.92- | 22610 | 9/21/2018 |
| 777.84 | PMT | 8/27/2018 | 777.84- | 22560 | 8/24/2018 |
| 108.16 | PMT | 8/20/2018 | 108.16- | 2842 | 8/16/2018 |
| 92.56 | PMT | 8/20/2018 | 92.56- | 2842 | 8/16/2018 |
| 634.48 | PMT | 8/20/2018 | 634.48- | 2842 | 8/16/2018 |
| 185.12- | PMT | 7/27/2018 | 185.12 | | 7/27/2018 |
| 185.12 | PMT | 7/20/2018 | 185.12- | 22505 | 7/20/2018 |
| 1,481.51 | PMT | 6/26/2018 | 1,481.51- | 22469 | 6/26/2018 |
| 277.68 | PMT | 5/31/2018 | 277.68- | 22428 | 5/29/2018 |
| 217.96 | PMT | 5/31/2018 | 217.96- | 22428 | 5/29/2018 |

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 264.42 | PMT | 5/31/2018 | 264.42- | 22428 | 5/29/2018 |
| 317.24 | PMT | 4/20/2018 | 317.24- | 22393 | 4/20/2018 |
| 264 | PMT | 4/20/2018 | 264.00- | 22393 | 4/20/2018 |
| 626 | PMT | 4/9/2018 | 626.00- | 22375 | 4/9/2018 |
| 121.34 | PMT | 4/9/2018 | 121.34- | 22375 | 4/9/2018 |
| 382.21 | PMT | 4/9/2018 | 382.21- | 22375 | 4/9/2018 |
| 594.9 | PMT | 4/9/2018 | 594.90- | 22375 | 4/9/2018 |
| 94.54 | PMT | 4/3/2018 | 94.54- | 22358 | 4/3/2018 |
| 260.82 | PMT | 3/21/2018 | 260.82- | 22338 | 3/21/2018 |
| 239.74 | PMT | 3/21/2018 | 239.74- | 22338 | 3/21/2018 |
| 254.1 | PMT | 3/21/2018 | 254.10- | 22338 | 3/21/2018 |
| 307.06 | PMT | 3/21/2018 | 307.06- | 22338 | 3/21/2018 |
| 302.84 | PMT | 3/21/2018 | 302.84- | 22338 | 3/21/2018 |
| 484.12 | PMT | 3/21/2018 | 484.12- | 22338 | 3/21/2018 |
| 208.88 | PMT | 2/28/2019 | 208.88- | 20519A | 2/5/2019 |
| 573.58 | PMT | 1/31/2019 | 573.58- | 10719A | 1/7/2019 |
| 181.75 | PMT | 12/31/2018 | 181.75- | 12518A | 12/5/2018 |
| 647.64 | PMT | 11/30/2018 | 647.64- | 11518A | 11/5/2018 |
| 333.38 | PMT | 10/31/2018 | 333.38- | 10518A | 10/5/2018 |
| 924.37 | PMT | 9/30/2018 | 924.37- | 90518A | 9/5/2018 |
| 247.8 | PMT | 8/31/2018 | 247.80- | 80618A | 8/6/2018 |
| 198.17 | PMT | 7/13/2018 | 198.17- | 70418 | 7/5/2018 |
| 106.07 | PMT | 7/13/2018 | 106.07- | 70518 | 7/5/2018 |
| 693.06 | PMT | 6/21/2018 | 693.06- | 60518 | 6/4/2018 |
| 421.38 | PMT | 5/23/2018 | 421.38- | 51018 | 5/10/2018 |
| 797.27 | PMT | 4/5/2018 | 797.27- | 40518 | 4/5/2018 |
| 559.15 | PMT | 3/7/2018 | 559.15- | 30418 | 3/5/2018 |
| 1,062.50- | PMT | 7/26/2018 | 1,062.50 | APP100 | 7/26/2018 |
| 37.47 | PMT | 3/20/2019 | 37.47- | 22763 | 3/20/2019 |
| 40.61 | PMT | 2/27/2019 | 40.61- | 22741 | 2/26/2019 |
| 40.61 | PMT | 1/28/2019 | 40.61- | 22718 | 1/28/2019 |
| 39.57 | PMT | 1/3/2019 | 39.57- | 22693 | 1/2/2019 |
| 40.61 | PMT | 12/21/2018 | 40.61- | 22688 | 12/21/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 39.57 | PMT | 12/4/2018 | 39.57- | 22671 | 12/4/2018 |
| 2.59 | PMT | 9/17/2018 | 2.59- | 22598 | 9/17/2018 |
| 39.57 | PMT | 9/17/2018 | 39.57- | 22598 | 9/17/2018 |
| 130.06 | PMT | 9/17/2018 | 130.36- | 22598 | 9/17/2018 |
| 40.61 | PMT | 9/17/2018 | 40.61- | 22598 | 9/17/2018 |
| 40.61 | PMT | 9/17/2018 | 40.61- | 22598 | 9/17/2018 |
| 690 | PMT | 1/23/2019 | 690.00- | 22714 | 1/22/2019 |
| 1,110.52 | PMT | 9/24/2018 | 1,110.52- | 22609 | 9/21/2018 |
| 37.44- | PMT | 9/24/2018 | 37.44 | 22609 | 9/21/2018 |
| 35.14- | PMT | 9/24/2018 | 35.14 | 22609 | 9/21/2018 |
| 666.33 | PMT | 4/23/2018 | 666.33- | 22397 | 4/23/2018 |
| 37.44- | PMT | 4/23/2018 | 37.44 | 22397 | 4/23/2018 |
| 466.22 | PMT | 2/28/2019 | 466.22- | C00070 | 2/28/2019 |
| 239.36 | PMT | 8/31/2018 | 239.36- | C00064 | 8/31/2018 |
| 121.2 | PMT | 6/30/2018 | 121.20- | C00062 | 6/30/2018 |
| 65.85 | PMT | 2/28/2019 | 65.85- | 20419A | 2/4/2019 |
| 75.8 | PMT | 1/31/2019 | 75.80- | 10319A | 1/3/2019 |
| 55.4 | PMT | 12/31/2018 | 55.40- | 12418A | 12/4/2018 |
| 66.45 | PMT | 11/30/2018 | 66.45- | 11218A | 11/2/2018 |
| 66.1 | PMT | 10/31/2018 | 66.10- | 10218A | 10/2/2018 |
| 66.85 | PMT | 9/30/2018 | 66.85- | 90418A | 9/4/2018 |
| 65.35 | PMT | 8/31/2018 | 65.35- | 08218A | 8/31/2018 |
| 66 | PMT | 7/2/2018 | 66.00- | 70118 | 7/3/2018 |
| 66.45 | PMT | 6/21/2018 | 66.45- | 60218 | 6/4/2018 |
| 65.65 | PMT | 5/23/2018 | 65.65- | 50218 | 5/2/2018 |
| 67 | PMT | 4/3/2018 | 67.00- | 40318 | 4/3/2018 |
| 66.6 | PMT | 3/7/2018 | 66.60- | 30318 | 3/3/2018 |
| 6,001.12 | PMT | 2/28/2019 | 6,001.12- | 225201 | 2/25/2019 |
| 2,690.06 | PMT | 2/28/2019 | 2,690.06- | 22219S | 2/22/2019 |
| 4,924.50 | PMT | 2/28/2019 | 4,924.50- | 21919S | 2/19/2019 |
| 2,668.95 | PMT | 2/28/2019 | 2,668.95- | 21519S | 2/15/2019 |
| 4,288.37 | PMT | 2/28/2019 | 4,288.37- | 21319S | 2/13/2019 |
| 4,021.50 | PMT | 2/28/2019 | 4,021.50- | 21119S | 2/11/2019 |

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---:|---|---:|---|---|---:|
| 1,994.97 | PMT | 2/28/2019 | 1,994.97- | 20819S | 2/8/2019 |
| 2,561.77 | PMT | 2/28/2019 | 2,561.77- | 20719S | 2/7/2019 |
| 2,410.00 | PMT | 2/28/2019 | 2,410.00- | 20619S | 2/6/2019 |
| 3,607.83 | PMT | 2/28/2019 | 3,607.83- | 20419S | 2/4/2019 |
| 45 | PMT | 2/28/2019 | 45.00- | 20119A | 2/1/2019 |
| 1,836.56 | PMT | 2/28/2019 | 1,836.56- | 20119S | 2/1/2019 |
| 60 | PMT | 1/31/2019 | 60.00- | 10219B | 1/31/2019 |
| 611.5 | PMT | 1/31/2019 | 611.50- | 13019S | 1/30/2019 |
| 3,981.66 | PMT | 1/31/2019 | 3,981.66- | 12819S | 1/28/2019 |
| 946.31 | PMT | 1/31/2019 | 946.31- | 12519S | 1/25/2019 |
| 1,673.20 | PMT | 1/31/2019 | 1,673.20- | 12319S | 1/23/2019 |
| 9,414.65 | PMT | 1/31/2019 | 9,414.65- | 12219S | 1/22/2019 |
| 13,025.00 | PMT | 1/31/2019 | 13,025.00- | 11419S | 1/14/2019 |
| 673.35 | PMT | 1/31/2019 | 673.35- | 10719S | 1/7/2019 |
| 15,486.96 | PMT | 12/31/2018 | 15,486.96- | 1220S | 12/20/2018 |
| 241 | PMT | 12/31/2018 | 241.00- | 1219S | 12/19/2018 |
| 11,945.40 | PMT | 12/31/2018 | 11,945.40- | 1217S | 12/17/2018 |
| 6,243.91 | PMT | 12/31/2018 | 6,243.91- | 1214S | 12/14/2018 |
| 1,839.00 | PMT | 12/31/2018 | 1,839.00- | 1212S | 12/12/2018 |
| 1,377.51 | PMT | 12/31/2018 | 1,377.51- | 1210S | 12/10/2018 |
| 3,725.00 | PMT | 12/31/2018 | 3,725.00- | 12618S | 12/6/2018 |
| 824.75 | PMT | 12/31/2018 | 824.75- | 12518S | 12/5/2018 |
| 70 | PMT | 12/31/2018 | 70.00- | 12318B | 12/3/2018 |
| 256 | PMT | 12/31/2018 | 256.00- | 12318S | 12/3/2018 |
| 1,580.00 | PMT | 11/30/2018 | 1,580.00- | 1130S | 11/30/2018 |
| 1,708.14 | PMT | 11/30/2018 | 1,708.14- | 1127S | 11/27/2018 |
| 1,623.75 | PMT | 11/30/2018 | 1,623.75- | 1126S | 11/26/2018 |
| 6,276.11 | PMT | 11/30/2018 | 6,276.11- | 1123S | 11/23/2018 |
| 3,982.50 | PMT | 11/30/2018 | 3,982.50- | 1121S | 11/21/2018 |
| 1,482.00 | PMT | 11/30/2018 | 1,482.00- | 1119S | 11/19/2018 |
| 1,018.45 | PMT | 11/30/2018 | 1,018.45- | 11518S | 11/5/2018 |
| 1,657.44 | PMT | 11/30/2018 | 1,657.44- | 11218S | 11/2/2018 |
| 2,135.14 | PMT | 10/31/2018 | 2,135.14- | 1029S | 10/29/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 7,708.12 | PMT | 10/31/2018 | 7,708.12- | 1022S | 10/22/2018 |
| 1,203.25 | PMT | 10/31/2018 | 1,203.25- | 1019S | 10/19/2018 |
| 1,788.75 | PMT | 10/31/2018 | 1,788.75- | 1018S | 10/18/2018 |
| 12,981.98 | PMT | 10/31/2018 | 12,981.98- | 1015S | 10/15/2018 |
| 5,527.47 | PMT | 10/31/2018 | 5,527.47- | 1011S | 10/11/2018 |
| 1,250.24 | PMT | 10/31/2018 | 1,250.24- | 10918S | 10/9/2018 |
| 1,253.49 | PMT | 10/31/2018 | 1,253.49- | 10418S | 10/4/2018 |
| 5,649.50 | PMT | 10/31/2018 | 5,649.50- | 10318S | 10/3/2018 |
| 7,518.03 | PMT | 10/31/2018 | 7,518.03- | 10118S | 10/1/2018 |
| 6,147.08 | PMT | 9/30/2018 | 6,147.08- | 92818S | 9/28/2018 |
| 593.5 | PMT | 9/30/2018 | 593.50- | 92718S | 9/27/2018 |
| 3,090.77 | PMT | 9/30/2018 | 3,090.77- | 92418S | 9/24/2018 |
| 7,683.51 | PMT | 9/30/2018 | 7,683.51- | 92118S | 9/21/2018 |
| 2,075.50 | PMT | 9/30/2018 | 2,075.50- | 92018S | 9/20/2018 |
| 10,780.53 | PMT | 9/30/2018 | 10,780.53- | 91718S | 9/17/2018 |
| 2,308.68 | PMT | 9/30/2018 | 2,308.68- | 91218S | 9/12/2018 |
| 45,957.09 | PMT | 9/30/2018 | 45,957.09- | 91018S | 9/10/2018 |
| 1,148.50 | PMT | 9/30/2018 | 1,148.50- | 90718S | 9/7/2018 |
| 4,985.50 | PMT | 8/31/2018 | 4,985.50- | 80118S | 8/31/2018 |
| 799.03 | PMT | 8/31/2018 | 799.03- | 80218S | 8/31/2018 |
| 1,316.25 | PMT | 8/31/2018 | 1,316.25- | 81018S | 8/31/2018 |
| 6,452.49 | PMT | 8/31/2018 | 6,452.49- | 81518S | 8/31/2018 |
| 3,223.00 | PMT | 8/31/2018 | 3,223.00- | 81718S | 8/31/2018 |
| 5,378.03 | PMT | 8/31/2018 | 5,378.03- | 82018S | 8/31/2018 |
| 7,957.00 | PMT | 8/31/2018 | 7,957.00- | 82218S | 8/31/2018 |
| 1,622.50 | PMT | 8/31/2018 | 1,622.50- | 82418S | 8/31/2018 |
| 363.22 | PMT | 8/31/2018 | 363.22- | 82818S | 8/31/2018 |
| 164.71 | PMT | 8/31/2018 | 164.71- | 83118S | 8/31/2018 |
| 4,402.50 | PMT | 8/31/2018 | 4,402.50- | 82318S | 8/23/2018 |
| 1,511.88 | PMT | 8/31/2018 | 1,511.88- | 81618S | 8/16/2018 |
| 4,955.27 | PMT | 8/31/2018 | 4,955.27- | 81418S | 8/14/2018 |
| 969.73 | PMT | 8/31/2018 | 969.73- | 81318S | 8/13/2018 |
| 1,134.50 | PMT | 8/31/2018 | 1,134.50- | 80818S | 8/8/2018 |

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 793.25 | PMT | 7/31/2018 | 793.25- | 72718S | 7/31/2018 |
| 2,139.50 | PMT | 7/20/2018 | 2,139.50- | 72018 | 7/20/2018 |
| 6,640.79 | PMT | 7/16/2018 | 6,640.79- | 71618 | 7/16/2018 |
| 27,144.25 | PMT | 7/13/2018 | 27,144.25- | 71318 | 7/13/2018 |
| 4,564.68 | PMT | 7/13/2018 | 4,564.68- | 71018 | 7/10/2018 |
| 5,006.70 | PMT | 7/13/2018 | 5,006.70- | 70618 | 7/6/2018 |
| 96.66 | PMT | 7/2/2018 | 96.66- | 70218 | 7/2/2018 |
| 3,172.99 | PMT | 6/25/2018 | 3,172.99- | 62518 | 6/25/2018 |
| 5,871.88 | PMT | 6/21/2018 | 5,871.88- | 62118 | 6/21/2018 |
| 5,261.96 | PMT | 6/21/2018 | 5,261.96- | 61818 | 6/18/2018 |
| 1,085.29 | PMT | 6/21/2018 | 1,085.29- | 62018 | 6/18/2018 |
| 11,346.75 | PMT | 6/21/2018 | 11,346.75- | 61518 | 6/15/2018 |
| 837.42 | PMT | 6/21/2018 | 837.42- | 61218 | 6/12/2018 |
| 0.03 | PMT | 6/21/2018 | 0.03- | 61118 | 6/11/2018 |
| 388.22 | PMT | 6/21/2018 | 388.22- | 60618 | 6/7/2018 |
| 7.53 | PMT | 6/21/2018 | 7.53- | 60418 | 6/4/2018 |
| 143.88 | PMT | 6/21/2018 | 143.88- | 60118 | 6/1/2018 |
| 839.55 | PMT | 5/31/2018 | 839.55- | 53118 | 5/31/2018 |
| 1,008.67 | PMT | 5/31/2018 | 1,008.67- | 53018 | 5/30/2018 |
| 41.45 | PMT | 5/31/2018 | 41.45- | 52918 | 5/29/2018 |
| 2,428.70 | PMT | 5/31/2018 | 2,428.70- | 52518 | 5/25/2018 |
| 11,573.74 | PMT | 5/24/2018 | 11,573.74- | 52418 | 5/24/2018 |
| 7,104.00 | PMT | 5/23/2018 | 7,104.00- | 52318 | 5/23/2018 |
| 3,089.66 | PMT | 5/23/2018 | 3,089.66- | 52118 | 5/21/2018 |
| 614 | PMT | 5/23/2018 | 614.00- | 51818 | 5/18/2018 |
| 1,771.00 | PMT | 5/23/2018 | 1,771.00- | 51618 | 5/16/2018 |
| 2,584.00 | PMT | 5/23/2018 | 2,584.00- | 51518 | 5/15/2018 |
| 2,199.00 | PMT | 5/23/2018 | 2,199.00- | 51418 | 5/14/2018 |
| 8,621.62 | PMT | 5/23/2018 | 8,621.62- | 51118 | 5/10/2018 |
| 1,718.38 | PMT | 5/23/2018 | 1,718.38- | 50818 | 5/8/2018 |
| 7,878.62 | PMT | 5/23/2018 | 7,878.62- | 50718 | 5/7/2018 |
| 5,356.25 | PMT | 5/23/2018 | 5,356.25- | 50418 | 5/4/2018 |
| 17,711.49 | PMT | 5/23/2018 | 17,711.49- | 50018 | 5/2/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 383.81 | PMT | 5/23/2018 | 383.81- | 50118 | 5/1/2018 |
| 3,981.05 | PMT | 4/30/2018 | 3,981.05- | 43018 | 4/30/2018 |
| 1,712.05 | PMT | 4/27/2018 | 1,712.05- | 42718 | 4/27/2018 |
| 1,247.00 | PMT | 4/25/2018 | 1,247.00- | 42518 | 4/25/2018 |
| 603.03 | PMT | 4/23/2018 | 603.03- | 42318 | 4/23/2018 |
| 3,703.50 | PMT | 4/20/2018 | 3,703.50- | 42018 | 4/20/2018 |
| 9,160.00 | PMT | 4/20/2018 | 9,160.00- | 41918 | 4/19/2018 |
| 48 | PMT | 4/20/2018 | 48.00- | 41618 | 4/16/2018 |
| 1,520.50 | PMT | 4/12/2018 | 1,520.50- | 41218 | 4/12/2018 |
| 1,675.50 | PMT | 4/11/2018 | 1,675.50- | 41118 | 4/11/2018 |
| 2,313.26 | PMT | 4/6/2018 | 2,313.26- | 40618 | 4/6/2018 |
| 15 | PMT | 4/2/2018 | 15.00- | 40118 | 4/2/2018 |
| 2,656.38 | PMT | 4/2/2018 | 2,656.38- | 40218 | 4/2/2018 |
| 672.07 | PMT | 3/29/2018 | 672.07- | 32918 | 3/29/2018 |
| 87 | PMT | 3/29/2018 | 87.00- | 32818 | 3/28/2018 |
| 16,583.67 | PMT | 3/26/2018 | 16,583.67- | 32618 | 3/26/2018 |
| 590 | PMT | 3/23/2018 | 590.00- | 32318 | 3/23/2018 |
| 2,846.43 | PMT | 3/20/2018 | 2,846.43- | 31918 | 3/19/2018 |
| 4,991.62 | PMT | 3/19/2018 | 4,991.62- | 31618 | 3/16/2018 |
| 6,695.50 | PMT | 3/15/2018 | 6,695.50- | 31418 | 3/14/2018 |
| 3,302.43 | PMT | 3/14/2018 | 3,302.43- | 31218 | 3/12/2018 |
| 76 | PMT | 3/8/2018 | 76.00- | 30718 | 3/7/2018 |
| 6.14 | PMT | 3/5/2018 | 6.14- | 30218 | 3/2/2018 |
| 1,600.00 | PMT | 3/2/2018 | 1,600.00- | 30118 | 3/1/2018 |
| 15 | PMT | 3/7/2018 | 15.00- | 30118 | 3/1/2018 |
| 20 | PMT | 3/7/2018 | 20.00- | 30218 | 3/1/2018 |
| 21.8 | PMT | 4/23/2018 | 21.80- | 22394 | 4/23/2018 |
| 108.32 | PMT | 2/25/2019 | 108.32- | 22219 | 2/22/2019 |
| 23.29 | PMT | 3/18/2019 | 23.29- | 22761 | 3/15/2019 |
| 30.8 | PMT | 3/18/2019 | 30.80- | 22761 | 3/15/2019 |
| 30.5 | PMT | 3/18/2019 | 30.50- | 22761 | 3/15/2019 |
| 105.99 | PMT | 3/18/2019 | 105.99- | 22761 | 3/15/2019 |
| 55.6 | PMT | 3/18/2019 | 55.60- | 22761 | 3/15/2019 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 13.8 | PMT | 3/18/2019 | 13.80- | 22761 | 3/15/2019 |
| 45.45 | PMT | 3/18/2019 | 45.45- | 22761 | 3/15/2019 |
| 622.88 | PMT | 3/18/2019 | 622.88- | 22761 | 3/15/2019 |
| 2,272.80 | PMT | 5/18/2018 | 2,272.80- | 2831 | 5/10/2018 |
| 117 | PMT | 3/12/2019 | 117.00- | 22756 | 3/11/2019 |
| 113.05 | PMT | 2/13/2019 | 113.05- | 22729 | 2/12/2019 |
| 83.9 | PMT | 1/15/2019 | 83.90- | 22703 | 1/14/2019 |
| 87.75 | PMT | 12/19/2018 | 87.75- | 22683 | 12/19/2018 |
| 83.9 | PMT | 11/30/2018 | 83.90- | 22668 | 11/27/2018 |
| 87.75 | PMT | 10/31/2018 | 87.75- | 22659 | 10/30/2018 |
| 87.75 | PMT | 9/24/2018 | 87.75- | 22611 | 9/24/2018 |
| 83.9 | PMT | 8/29/2018 | 83.90- | 22565 | 8/28/2018 |
| 87.75 | PMT | 7/24/2018 | 87.75- | 22508 | 7/24/2018 |
| 83.9 | PMT | 6/26/2018 | 83.90- | 22467 | 6/26/2018 |
| 87.75 | PMT | 5/25/2018 | 87.75- | 22427 | 5/25/2018 |
| 84.49 | PMT | 4/23/2018 | 84.49- | 22395 | 4/23/2018 |
| 84.49 | PMT | 3/15/2018 | 84.49- | 22336 | 3/15/2018 |
| 1,759.76 | PMT | 2/28/2019 | 1,759.76- | 22744 | 2/28/2019 |
| 5,707.70 | PMT | 1/31/2019 | 5,707.70- | 22721 | 1/31/2019 |
| 2,105.41 | PMT | 1/31/2019 | 2,105.41- | 22721 | 1/31/2019 |
| 2,681.71 | PMT | 12/10/2018 | 2,681.71- | 22677 | 12/10/2018 |
| 2,870.40 | PMT | 10/26/2018 | 2,870.40- | 22650 | 10/26/2018 |
| 3,734.12 | PMT | 9/28/2018 | 3,734.12- | 22619 | 9/28/2018 |
| 978.96 | PMT | 9/14/2018 | 978.96- | 22592 | 9/14/2018 |
| 2,599.41 | PMT | 8/29/2018 | 2,599.41- | 22566 | 8/29/2018 |
| 3,708.12 | PMT | 8/27/2018 | 3,708.12- | 22563 | 8/27/2018 |
| 2,488.17 | PMT | 8/13/2018 | 2,488.17- | 22540 | 8/13/2018 |
| 304.01 | PMT | 8/7/2018 | 304.01- | 22529 | 8/7/2018 |
| 3,519.30 | PMT | 7/20/2018 | 3,519.30- | 22506 | 7/22/2018 |
| 4,271.03 | PMT | 5/22/2018 | 4,271.03- | 22417 | 5/22/2018 |
| 3,078.29 | PMT | 4/5/2018 | 3,078.29- | 22363 | 4/5/2018 |
| 601 | PMT | 4/5/2018 | 601.00- | 22362 | 4/5/2018 |
| 3,695.41 | PMT | 3/5/2018 | 3,695.41- | 22321 | 3/5/2018 |

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 2,029.27 | PMT | 3/5/2018 | 2,029.27- | 22321 | 3/5/2018 |
| 4.04- | PMT | 3/20/2019 | 4.04 | 22762 | 3/19/2019 |
| 37.79 | PMT | 3/20/2019 | 37.79- | 22762 | 3/19/2019 |
| 4.04 | PMT | 3/20/2019 | 4.04- | 22762 | 3/19/2019 |
| 17 | PMT | 3/20/2019 | 17.00- | 22762 | 3/19/2019 |
| 6.56 | PMT | 3/20/2019 | 6.56- | 22762 | 3/19/2019 |
| 7.19 | PMT | 3/20/2019 | 7.19- | 22762 | 3/19/2019 |
| 54.79 | PMT | 3/20/2019 | 54.79- | 22762 | 3/19/2019 |
| 12.39 | PMT | 3/20/2019 | 12.39- | 22762 | 3/19/2019 |
| 3.86 | PMT | 3/20/2019 | 3.86- | 22762 | 3/19/2019 |
| 25.56 | PMT | 3/20/2019 | 25.56- | 22762 | 3/19/2019 |
| 4.35 | PMT | 3/20/2019 | 4.35- | 22762 | 3/19/2019 |
| 10.42 | PMT | 3/20/2019 | 10.42- | 22762 | 3/19/2019 |
| 5.18- | PMT | 3/20/2019 | 5.18 | 22762 | 3/19/2019 |
| 2.16 | PMT | 3/20/2019 | 2.16- | 22762 | 3/19/2019 |
| 11.69 | PMT | 3/20/2019 | 11.69- | 22762 | 3/19/2019 |
| 6.1 | PMT | 3/20/2019 | 6.10- | 22762 | 3/19/2019 |
| 1.56 | PMT | 3/20/2019 | 1.56- | 22762 | 3/19/2019 |
| 7.08 | PMT | 3/20/2019 | 7.08- | 22762 | 3/19/2019 |
| 1.48 | PMT | 3/20/2019 | 1.48- | 22762 | 3/19/2019 |
| 4.04 | PMT | 3/20/2019 | 4.04- | 22762 | 3/19/2019 |
| 1.46 | PMT | 3/18/2019 | 1.46- | 22757 | 3/13/2019 |
| 5.38 | PMT | 3/18/2019 | 5.38- | 22757 | 3/13/2019 |
| 32.69 | PMT | 3/18/2019 | 32.69- | 22757 | 3/13/2019 |
| 75.58 | PMT | 3/18/2019 | 75.58- | 22757 | 3/13/2019 |
| 4.49 | PMT | 3/18/2019 | 4.49- | 22757 | 3/13/2019 |
| 3.24 | PMT | 3/18/2019 | 3.24- | 22757 | 3/13/2019 |
| 5.98 | PMT | 3/18/2019 | 5.98- | 22757 | 3/13/2019 |
| 1.2 | PMT | 3/18/2019 | 1.20- | 22757 | 3/13/2019 |
| 17.43 | PMT | 3/18/2019 | 17.43- | 22757 | 3/13/2019 |
| 4.57 | PMT | 3/18/2019 | 4.57- | 22757 | 3/13/2019 |
| 4.52 | PMT | 3/18/2019 | 4.52- | 22757 | 3/13/2019 |
| 6.56 | PMT | 3/18/2019 | 6.56- | 22757 | 3/13/2019 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 6.82 | PMT | 3/18/2019 | 6.82- | 22757 | 3/13/2019 |
| 3.24 | PMT | 3/18/2019 | 3.24- | 22757 | 3/13/2019 |
| 1.6 | PMT | 3/18/2019 | 1.60- | 22757 | 3/13/2019 |
| 16.34 | PMT | 3/18/2019 | 16.34- | 22757 | 3/13/2019 |
| 6.56 | PMT | 3/18/2019 | 6.56- | 22757 | 3/13/2019 |
| 4.35 | PMT | 3/18/2019 | 4.35- | 22757 | 3/13/2019 |
| 37.79 | PMT | 3/18/2019 | 37.79- | 22757 | 3/13/2019 |
| 2.69 | PMT | 3/18/2019 | 2.69- | 22757 | 3/13/2019 |
| 4.04 | PMT | 3/18/2019 | 4.04- | 22757 | 3/13/2019 |
| 6.56 | PMT | 3/18/2019 | 6.56- | 22757 | 3/13/2019 |
| 4.35 | PMT | 3/18/2019 | 4.35- | 22757 | 3/13/2019 |
| 12.84 | PMT | 3/18/2019 | 12.84- | 22757 | 3/13/2019 |
| 3.86 | PMT | 3/18/2019 | 3.86- | 22757 | 3/13/2019 |
| 1.12 | PMT | 3/18/2019 | 1.12- | 22757 | 3/13/2019 |
| 10.23 | PMT | 3/18/2019 | 10.23- | 22757 | 3/13/2019 |
| 6.56 | PMT | 3/18/2019 | 6.56- | 22757 | 3/13/2019 |
| 24.46 | PMT | 3/18/2019 | 24.46- | 22757 | 3/13/2019 |
| 3.24 | PMT | 3/18/2019 | 3.24- | 22757 | 3/13/2019 |
| 8.92 | PMT | 3/18/2019 | 8.92- | 22757 | 3/13/2019 |
| 1 | PMT | 3/18/2019 | 1.00- | 22757 | 3/13/2019 |
| 1.44 | PMT | 3/18/2019 | 1.44- | 22757 | 3/13/2019 |
| 10.23 | PMT | 3/18/2019 | 10.23- | 22757 | 3/13/2019 |
| 10.92 | PMT | 3/18/2019 | 10.92- | 22757 | 3/13/2019 |
| 1.99 | PMT | 3/18/2019 | 1.99- | 22757 | 3/13/2019 |
| 11.63 | PMT | 3/18/2019 | 11.63- | 22757 | 3/13/2019 |
| 2.32 | PMT | 3/18/2019 | 2.32- | 22757 | 3/13/2019 |
| 2.92 | PMT | 2/26/2019 | 2.92- | 22738 | 2/25/2019 |
| 6.3 | PMT | 2/26/2019 | 6.30- | 22738 | 2/25/2019 |
| 1.79 | PMT | 2/26/2019 | 1.79- | 22738 | 2/25/2019 |
| 6.56 | PMT | 2/26/2019 | 6.56- | 22738 | 2/25/2019 |
| 7.62 | PMT | 2/26/2019 | 7.62- | 22738 | 2/25/2019 |
| 61.17 | PMT | 2/26/2019 | 61.17- | 22738 | 2/25/2019 |
| 6.56 | PMT | 2/26/2019 | 6.56- | 22738 | 2/25/2019 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 88.17 | PMT | 2/26/2019 | 88.17- | 22738 | 2/25/2019 |
| 3.24 | PMT | 2/26/2019 | 3.24- | 22738 | 2/25/2019 |
| 6.56 | PMT | 2/26/2019 | 6.56- | 22738 | 2/25/2019 |
| 8.29 | PMT | 2/26/2019 | 8.29- | 22738 | 2/25/2019 |
| 1.64 | PMT | 2/26/2019 | 1.64- | 22738 | 2/25/2019 |
| 8.8 | PMT | 2/26/2019 | 8.80- | 22738 | 2/25/2019 |
| 1.68 | PMT | 2/26/2019 | 1.68- | 22738 | 2/25/2019 |
| 8.63 | PMT | 2/26/2019 | 8.63- | 22738 | 2/25/2019 |
| 1.16 | PMT | 2/26/2019 | 1.16- | 22738 | 2/25/2019 |
| 11.29 | PMT | 2/26/2019 | 11.29- | 22738 | 2/25/2019 |
| 1.27 | PMT | 2/26/2019 | 1.27- | 22738 | 2/25/2019 |
| 8.71 | PMT | 1/18/2019 | 8.71- | 22706 | 1/18/2019 |
| 4.04 | PMT | 1/18/2019 | 4.04- | 22706 | 1/18/2019 |
| 35.99 | PMT | 1/18/2019 | 35.99- | 22706 | 1/18/2019 |
| 4.89 | PMT | 1/18/2019 | 4.89- | 22706 | 1/18/2019 |
| 8.07 | PMT | 1/18/2019 | 8.07- | 22706 | 1/18/2019 |
| 1.41 | PMT | 1/18/2019 | 1.41- | 22706 | 1/18/2019 |
| 2.49 | PMT | 1/18/2019 | 2.49- | 22706 | 1/18/2019 |
| 14.39 | PMT | 1/18/2019 | 14.39- | 22706 | 1/18/2019 |
| 8.07 | PMT | 1/18/2019 | 8.07- | 22706 | 1/18/2019 |
| 1.2 | PMT | 1/18/2019 | 1.20- | 22706 | 1/18/2019 |
| 8.98 | PMT | 1/18/2019 | 8.98- | 22706 | 1/18/2019 |
| 88.17 | PMT | 1/18/2019 | 88.17- | 22706 | 1/18/2019 |
| 0.6 | PMT | 1/18/2019 | 0.60- | 22706 | 1/18/2019 |
| 28.33 | PMT | 1/18/2019 | 28.33- | 22706 | 1/18/2019 |
| 6.25 | PMT | 1/18/2019 | 6.25- | 22706 | 1/18/2019 |
| 1 | PMT | 1/18/2019 | 1.00- | 22706 | 1/18/2019 |
| 4.85 | PMT | 1/15/2019 | 4.85- | 22704 | 1/14/2019 |
| 3.58 | PMT | 1/15/2019 | 3.58- | 22704 | 1/14/2019 |
| 88.17 | PMT | 1/15/2019 | 88.17- | 22704 | 1/14/2019 |
| 4.49 | PMT | 1/15/2019 | 4.49- | 22704 | 1/14/2019 |
| 1.79 | PMT | 1/15/2019 | 1.79- | 22704 | 1/14/2019 |
| 6.9 | PMT | 1/15/2019 | 6.90- | 22704 | 1/14/2019 |

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---:|---|---:|---|---:|---:|
| 2.32 | PMT | 1/15/2019 | 2.32- | 22704 | 1/14/2019 |
| 2.96 | PMT | 1/3/2019 | 2.96- | 22696 | 1/3/2019 |
| 24.25 | PMT | 1/3/2019 | 24.25- | 22696 | 1/3/2019 |
| 88.17 | PMT | 1/3/2019 | 88.17- | 22696 | 1/3/2019 |
| 9.57 | PMT | 1/3/2019 | 9.57- | 22696 | 1/3/2019 |
| 5.38 | PMT | 1/3/2019 | 5.38- | 22696 | 1/3/2019 |
| 5.44 | PMT | 1/3/2019 | 5.44- | 22696 | 1/3/2019 |
| 8.37 | PMT | 1/3/2019 | 8.37- | 22696 | 1/3/2019 |
| 2.41 | PMT | 1/3/2019 | 2.41- | 22696 | 1/3/2019 |
| 2.82 | PMT | 1/3/2019 | 2.82- | 22696 | 1/3/2019 |
| 7.73 | PMT | 1/3/2019 | 7.73- | 22696 | 1/3/2019 |
| 5.21 | PMT | 9/17/2018 | 5.21- | 22599 | 9/17/2018 |
| 2.5 | PMT | 9/17/2018 | 2.50- | 22599 | 9/17/2018 |
| 4.24 | PMT | 9/17/2018 | 4.24- | 22599 | 9/17/2018 |
| 71.4 | PMT | 9/17/2018 | 71.40- | 22599 | 9/17/2018 |
| 8.07 | PMT | 9/17/2018 | 8.07- | 22599 | 9/17/2018 |
| 10.89 | PMT | 9/17/2018 | 10.89- | 22599 | 9/17/2018 |
| 88.17 | PMT | 9/17/2018 | 88.17- | 22599 | 9/17/2018 |
| 6.53 | PMT | 9/17/2018 | 6.53- | 22599 | 9/17/2018 |
| 2.69 | PMT | 7/12/2018 | 2.69- | 22488 | 7/11/2018 |
| 11.42 | PMT | 7/12/2018 | 11.42- | 22488 | 7/11/2018 |
| 3.58 | PMT | 7/12/2018 | 3.58- | 22488 | 7/11/2018 |
| 2.69 | PMT | 7/12/2018 | 2.69- | 22488 | 7/11/2018 |
| 0.6 | PMT | 7/12/2018 | 0.60- | 22488 | 7/11/2018 |
| 6.51 | PMT | 7/12/2018 | 6.51- | 22488 | 7/11/2018 |
| 2.69 | PMT | 7/12/2018 | 2.69- | 22488 | 7/11/2018 |
| 16.34 | PMT | 7/12/2018 | 16.34- | 22488 | 7/11/2018 |
| 2.69 | PMT | 7/12/2018 | 2.69- | 22488 | 7/11/2018 |
| 3.58 | PMT | 7/12/2018 | 3.58- | 22488 | 7/11/2018 |
| 2.69 | PMT | 7/12/2018 | 2.69- | 22488 | 7/11/2018 |
| 7.51 | PMT | 7/12/2018 | 7.51- | 22488 | 7/11/2018 |
| 2.24 | PMT | 7/12/2018 | 2.24- | 22488 | 7/11/2018 |
| 2.97 | PMT | 4/6/2018 | 2.97- | 22372 | 4/6/2018 |

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 1 | PMT | 4/6/2018 | 1.00- | 22372 | 4/6/2018 |
| 4.33 | PMT | 4/6/2018 | 4.33- | 22372 | 4/6/2018 |
| 1.46 | PMT | 4/6/2018 | 1.46- | 22372 | 4/6/2018 |
| 4.35 | PMT | 4/6/2018 | 4.35- | 22372 | 4/6/2018 |
| 5.38 | PMT | 4/6/2018 | 5.38- | 22372 | 4/6/2018 |
| 3.8 | PMT | 4/6/2018 | 3.80- | 22372 | 4/6/2018 |
| 4.89 | PMT | 4/6/2018 | 4.89- | 22372 | 4/6/2018 |
| 4.89 | PMT | 4/6/2018 | 4.89- | 22372 | 4/6/2018 |
| 6.15 | PMT | 4/6/2018 | 6.15- | 22372 | 4/6/2018 |
| 6.53 | PMT | 4/6/2018 | 6.53- | 22372 | 4/6/2018 |
| 82.77 | PMT | 4/6/2018 | 82.77- | 22372 | 4/6/2018 |
| 4.35 | PMT | 4/6/2018 | 4.35- | 22372 | 4/6/2018 |
| 16.62 | PMT | 4/6/2018 | 16.62- | 22372 | 4/6/2018 |
| 12.65 | PMT | 4/6/2018 | 12.65- | 22372 | 4/6/2018 |
| 22.63 | PMT | 4/6/2018 | 22.63- | 22372 | 4/6/2018 |
| 10.23 | PMT | 4/6/2018 | 10.23- | 22372 | 4/6/2018 |
| 3.77 | PMT | 4/6/2018 | 3.77- | 22372 | 4/6/2018 |
| 2.69 | PMT | 4/6/2018 | 2.69- | 22372 | 4/6/2018 |
| 6.52 | PMT | 4/6/2018 | 6.52- | 22372 | 4/6/2018 |
| 6.53 | PMT | 4/6/2018 | 6.53- | 22372 | 4/6/2018 |
| 2.69 | PMT | 4/6/2018 | 2.69- | 22372 | 4/6/2018 |
| 34.86 | PMT | 4/6/2018 | 34.86- | 22372 | 4/6/2018 |
| 3.9 | PMT | 4/6/2018 | 3.90- | 22372 | 4/6/2018 |
| 611.65 | PMT | 2/28/2019 | 611.65- | 20519C | 2/5/2019 |
| 280.45 | PMT | 1/31/2019 | 280.45- | 10319C | 1/3/2019 |
| 205.74 | PMT | 12/31/2018 | 205.74- | 12418C | 12/4/2018 |
| 303.91 | PMT | 11/30/2018 | 303.91- | 11518C | 11/5/2018 |
| 551.51 | PMT | 10/31/2018 | 551.51- | 10418C | 10/4/2018 |
| 568.29 | PMT | 9/30/2018 | 568.29- | 90518C | 9/5/2018 |
| 119.8 | PMT | 8/31/2018 | 119.80- | 80318C | 8/31/2018 |
| 518.16 | PMT | 7/2/2018 | 518.16- | 70318 | 7/3/2018 |
| 321.28 | PMT | 6/21/2018 | 321.28- | 60718 | 6/7/2018 |
| 33.02 | PMT | 5/23/2018 | 33.02- | 50318 | 5/3/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---:|---|---:|---|---:|---|
| 600.06 | PMT | 4/5/2018 | 600.06- | 4058 | 4/5/2018 |
| 685.3 | PMT | 3/7/2018 | 685.30- | 30518 | 3/5/2018 |
| 24,711.37 | PMT | 3/5/2019 | 24,711.37- | 22753 | 3/5/2019 |
| 2,911.86 | PMT | 2/28/2019 | 2,911.86- | 22745 | 2/28/2019 |
| 6,875.00 | PMT | 1/31/2019 | 6,875.00- | 22722 | 1/31/2019 |
| 9,332.53 | PMT | 1/31/2019 | 9,332.53- | 22722 | 1/31/2019 |
| 3,299.13 | PMT | 1/31/2019 | 3,299.13- | 22722 | 1/31/2019 |
| 1,890.00 | PMT | 1/31/2019 | 1,890.00- | 22720 | 1/31/2019 |
| 174.12 | PMT | 12/26/2018 | 174.12- | 22687 | 12/21/2018 |
| 2,565.20 | PMT | 12/10/2018 | 2,565.20- | 22678 | 12/10/2018 |
| 39.6 | PMT | 11/7/2018 | 39.60- | 22661 | 11/6/2018 |
| 3,735.47 | PMT | 10/26/2018 | 3,735.47- | 22651 | 10/26/2018 |
| 930 | PMT | 10/26/2018 | 930.00- | 22649 | 10/26/2018 |
| 2,858.00 | PMT | 10/17/2018 | 2,858.00- | 2847 | 10/16/2018 |
| 909.75 | PMT | 9/24/2018 | 909.75- | 2845 | 9/21/2018 |
| 1,514.62 | PMT | 9/21/2018 | 1,514.62- | 22601 | 9/18/2018 |
| 4,482.18 | PMT | 9/21/2018 | 4,482.18- | 22601 | 9/18/2018 |
| 3,850.43 | PMT | 9/14/2018 | 3,850.43- | 22593 | 9/14/2018 |
| 4,519.01 | PMT | 8/29/2018 | 4,519.01- | 22567 | 8/29/2018 |
| 4,604.03 | PMT | 8/27/2018 | 4,604.03- | 22564 | 8/27/2018 |
| 3,111.90 | PMT | 8/13/2018 | 3,111.90- | 22541 | 8/13/2018 |
| 4,801.00 | PMT | 7/31/2018 | 4,801.00- | 22518 | 7/31/2018 |
| 6,361.00 | PMT | 7/31/2018 | 6,361.00- | 22519 | 7/31/2018 |
| 2,490.00 | PMT | 7/20/2018 | 2,490.00- | 22507 | 7/22/2018 |
| 720.74 | PMT | 5/18/2018 | 720.74- | 2838 | 5/11/2018 |
| 540 | PMT | 5/18/2018 | 540.00- | 2838 | 5/11/2018 |
| 4,560.26 | PMT | 5/18/2018 | 1,739.26- | 2838 | 5/11/2018 |
| 4,560.26 | PMT | 5/7/2018 | 2,821.00- | 2830 | 5/7/2018 |
| 3,882.11 | PMT | 4/5/2018 | 3,882.11- | 22364 | 4/5/2018 |
| 142 | PMT | 3/26/2018 | 142.00- | 2823 | 3/26/2018 |
| 92 | PMT | 3/22/2018 | 92.00- | 2822 | 3/22/2018 |
| 240 | PMT | 3/20/2018 | 240.00- | 2821 | 3/20/2018 |
| 475 | PMT | 3/19/2018 | 475.00- | 2820 | 3/19/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 405 | PMT | 3/8/2018 | 405.00- | 2819 | 3/8/2018 |
| 3,416.37 | PMT | 3/5/2018 | 3,416.37- | 22322 | 3/5/2018 |
| 3,335.08 | PMT | 3/5/2018 | 3,335.08- | 22322 | 3/5/2018 |
| 1,000.00 | PMT | 3/2/2018 | 1,000.00- | 30218 | 3/2/2018 |
| 1,535.00 | PMT | 2/28/2019 | 1,535.00- | 22746 | 2/28/2019 |
| 385 | PMT | 2/28/2019 | 385.00- | 22746 | 2/28/2019 |
| 701.25 | PMT | 1/18/2019 | 701.25- | 22709 | 1/18/2019 |
| 3,820.00 | PMT | 11/20/2018 | 3,820.00- | 22665 | 11/20/2018 |
| 3,592.50 | PMT | 11/20/2018 | 3,592.50- | 22665 | 11/20/2018 |
| 3,676.25 | PMT | 10/26/2018 | 3,676.25- | 22652 | 10/26/2018 |
| 1,852.50 | PMT | 10/26/2018 | 1,852.50- | 22652 | 10/26/2018 |
| 6,457.50 | PMT | 9/14/2018 | 6,457.50- | 22594 | 9/14/2018 |
| 1,768.75 | PMT | 9/14/2018 | 1,768.75- | 22594 | 9/14/2018 |
| 847.5 | PMT | 8/13/2018 | 847.50- | 22542 | 8/13/2018 |
| 2,290.00 | PMT | 8/13/2018 | 2,290.00- | 22542 | 8/13/2018 |
| 3,700.00 | PMT | 8/9/2018 | 3,700.00- | 22538 | 8/9/2018 |
| 2,824.25 | PMT | 8/9/2018 | 2,824.25- | 22538 | 8/9/2018 |
| 5,743.00 | PMT | 7/12/2018 | 5,743.00- | 22486 | 7/9/2018 |
| 103.00- | PMT | 5/22/2018 | 103 | 22418 | 5/22/2018 |
| 2,172.25 | PMT | 5/22/2018 | 2,172.25- | 22418 | 5/22/2018 |
| 2,124.00 | PMT | 5/22/2018 | 2,124.00- | 22418 | 5/22/2018 |
| 6,951.25 | PMT | 5/22/2018 | 6,951.25- | 22418 | 5/22/2018 |
| 1,403.75 | PMT | 5/22/2018 | 1,403.75- | 22418 | 5/22/2018 |
| 1,215.00 | PMT | 5/22/2018 | 1,215.00- | 22418 | 5/22/2018 |
| 1,795.00 | PMT | 4/5/2018 | 1,795.00- | 22365 | 4/5/2018 |
| 1,436.25 | PMT | 3/5/2018 | 1,436.25- | 22323 | 3/5/2018 |
| 3,737.50 | PMT | 3/5/2018 | 3,737.50- | 22323 | 3/5/2018 |
| 1,315.00 | PMT | 3/5/2018 | 1,315.00- | 22323 | 3/5/2018 |
| 31 | PMT | 3/18/2019 | 31.00- | 22760 | 3/15/2019 |
| 133.12 | PMT | 3/18/2019 | 133.12- | 22758 | 3/14/2019 |
| 36 | PMT | 3/8/2019 | 36.00- | 22755 | 3/8/2019 |
| 36 | PMT | 3/5/2019 | 36.00- | 22750 | 3/5/2019 |
| 133.12 | PMT | 2/27/2019 | 133.12- | 2873 | 2/26/2019 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 36 | PMT | 2/25/2019 | 36.00- | 2872 | 2/22/2019 |
| 133.12 | PMT | 2/20/2019 | 133.12- | 2869 | 2/20/2019 |
| 36 | PMT | 2/20/2019 | 36.00- | 2870 | 2/20/2019 |
| 36 | PMT | 2/13/2019 | 36.00- | 2868 | 2/12/2019 |
| 133.12 | PMT | 2/4/2019 | 133.12- | 2866 | 2/4/2019 |
| 36 | PMT | 2/5/2019 | 36.00- | 2867 | 2/4/2019 |
| 36 | PMT | 1/25/2019 | 36.00- | 2865 | 1/25/2019 |
| 31 | PMT | 1/23/2019 | 31.00- | 2864 | 1/22/2019 |
| 5 | PMT | 1/18/2019 | 5.00- | 2863 | 1/18/2019 |
| 36 | PMT | 1/11/2019 | 36.00- | 2862 | 1/11/2019 |
| 36 | PMT | 1/8/2019 | 36.00- | 2861 | 1/4/2019 |
| 133.12 | PMT | 1/8/2019 | 133.12- | 2860 | 1/3/2019 |
| 36 | PMT | 12/31/2018 | 36.00- | 2859 | 12/28/2018 |
| 36 | PMT | 12/21/2018 | 36.00- | 2858 | 12/21/2018 |
| 133.12 | PMT | 12/21/2018 | 133.12- | 2857 | 12/20/2018 |
| 36 | PMT | 12/20/2018 | 36.00- | 2856 | 12/18/2018 |
| 133.12 | PMT | 12/20/2018 | 133.12- | 2855 | 12/17/2018 |
| 36 | PMT | 12/11/2018 | 36.00- | 2854 | 12/7/2018 |
| 36 | PMT | 12/5/2018 | 36.00- | 2853 | 12/4/2018 |
| 133.12 | PMT | 11/30/2018 | 133.12- | 2851 | 11/28/2018 |
| 36 | PMT | 11/30/2018 | 36.00- | 2850 | 11/27/2018 |
| 31 | PMT | 11/30/2018 | 31.00- | 2848 | 11/16/2018 |
| 36 | PMT | 11/30/2018 | 36.00- | 2849 | 11/16/2018 |
| 39.6 | PMT | 11/1/2018 | 39.60- | C00066 | 11/1/2018 |
| 36 | PMT | 10/19/2018 | 36.00- | 22647 | 10/19/2018 |
| 133.12 | PMT | 10/16/2018 | 133.12- | 22640 | 10/15/2018 |
| 36 | PMT | 10/14/2018 | 36.00- | 22637 | 10/12/2018 |
| 36 | PMT | 10/10/2018 | 36.00- | 22629 | 10/5/2018 |
| 133.12 | PMT | 10/2/2018 | 133.12- | 22622 | 10/1/2018 |
| 36 | PMT | 9/30/2018 | 36.00- | 22618 | 9/28/2018 |
| 36 | PMT | 9/21/2018 | 36.00- | 22608 | 9/21/2018 |
| 133.12 | PMT | 9/18/2018 | 133.12- | 22600 | 9/17/2018 |
| 36 | PMT | 9/18/2018 | 36.00- | 22591 | 9/14/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 36 | PMT | 9/10/2018 | 36.00- | 22581 | 9/7/2018 |
| 133.12 | PMT | 8/31/2018 | 133.12- | 22569 | 8/31/2018 |
| 36 | PMT | 8/31/2018 | 36.00- | 22575 | 8/31/2018 |
| 36 | PMT | 8/24/2018 | 36.00- | 22558 | 8/24/2018 |
| 36 | PMT | 8/20/2018 | 36.00- | 22551 | 8/17/2018 |
| 133.12 | PMT | 8/16/2018 | 133.12- | 22545 | 8/15/2018 |
| 36 | PMT | 8/9/2018 | 36.00- | 22537 | 8/10/2018 |
| 36 | PMT | 8/6/2018 | 36.00- | 22528 | 8/3/2018 |
| 461.9 | PMT | 7/31/2018 | 461.90- | 22517 | 7/31/2018 |
| 133.12 | PMT | 7/31/2018 | 133.12- | 22522 | 7/31/2018 |
| 36 | PMT | 7/26/2018 | 36.00- | 22514 | 7/27/2018 |
| 5,001.50 | PMT | 7/26/2018 | 5,001.50- | 7/25SW | 7/26/2018 |
| 36 | PMT | 7/19/2018 | 36.00- | 22504 | 7/20/2018 |
| 133.12 | PMT | 7/13/2018 | 133.12- | 22497 | 7/16/2018 |
| 36 | PMT | 7/12/2018 | 36.00- | 22495 | 7/13/2018 |
| 36 | PMT | 7/2/2018 | 36.00- | 22484 | 7/6/2018 |
| 133.12 | PMT | 7/2/2018 | 133.12- | 22477 | 7/2/2018 |
| 36 | PMT | 6/28/2018 | 36.00- | 22475 | 6/29/2018 |
| 36 | PMT | 6/21/2018 | 36.00- | 22465 | 6/22/2018 |
| 133.12 | PMT | 6/15/2018 | 133.12- | 22456 | 6/15/2018 |
| 33 | PMT | 6/15/2018 | 33.00- | 22454 | 6/14/2018 |
| 33 | PMT | 6/12/2018 | 33.00- | 22446 | 6/8/2018 |
| 133.12 | PMT | 5/31/2018 | 133.12- | 22431 | 5/31/2018 |
| 33 | PMT | 5/31/2018 | 33.00- | 22437 | 5/31/2018 |
| 33 | PMT | 5/24/2018 | 33.00- | 22426 | 5/24/2018 |
| 133.12 | PMT | 5/18/2018 | 133.12- | 22416 | 5/18/2018 |
| 33 | PMT | 5/18/2018 | 33.00- | 22414 | 5/17/2018 |
| 33 | PMT | 5/18/2018 | 33.00- | 2837 | 5/11/2018 |
| 33 | PMT | 5/18/2018 | 33.00- | 2829 | 5/7/2018 |
| 133.12 | PMT | 4/30/2018 | 133.12- | 22408 | 4/30/2018 |
| 33 | PMT | 4/26/2018 | 33.00- | 22404 | 4/26/2018 |
| 33 | PMT | 4/20/2018 | 33.00- | 22392 | 4/19/2018 |
| 133.12 | PMT | 4/20/2018 | 133.12- | 22386 | 4/16/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 33 | PMT | 4/12/2018 | 33.00- | 22384 | 4/12/2018 |
| 33 | PMT | 4/5/2018 | 33.00- | 22371 | 4/5/2018 |
| 133.12 | PMT | 4/2/2018 | 133.12- | 22357 | 4/2/2018 |
| 33 | PMT | 3/29/2018 | 33.00- | 22355 | 3/29/2018 |
| 33 | PMT | 3/22/2018 | 33.00- | 22346 | 3/22/2018 |
| 133.12 | PMT | 3/16/2018 | 133.12- | 22333 | 3/15/2018 |
| 33 | PMT | 3/16/2018 | 33.00- | 22335 | 3/15/2018 |
| 33 | PMT | 3/8/2018 | 33.00- | 22330 | 3/8/2018 |
| 33 | PMT | 3/2/2018 | 33.00- | 22319 | 3/1/2018 |
| 133.12 | PMT | 3/2/2018 | 133.12- | 22320 | 3/1/2018 |
| 38.46 | PMT | 6/30/2018 | 38.46- | C00061 | 6/30/2018 |
| 125.94 | PMT | 4/6/2018 | 125.94- | 22373 | 4/6/2018 |
| 11.53 | PMT | 4/6/2018 | 11.53- | 22374 | 4/6/2018 |
| 1.01 | PMT | 4/6/2018 | 1.01- | 22374 | 4/6/2018 |
| 360 | PMT | 3/5/2019 | 360.00- | 22749 | 3/4/2019 |
| 360 | PMT | 2/13/2019 | 360.00- | 22730 | 2/12/2019 |
| 130 | PMT | 4/27/2018 | 130.00- | 22405 | 4/27/2018 |
| 385 | PMT | 2/28/2019 | 385.00- | APP050 | 2/28/2019 |
| 963.75 | PMT | 2/28/2019 | 963.75- | APP050 | 2/28/2019 |
| 475 | PMT | 2/28/2019 | 475.00- | APP050 | 2/28/2019 |
| 1,823.75- | PMT | 2/28/2019 | 1,823.75 | APP050 | 2/28/2019 |
| 985 | PMT | 2/28/2019 | 477.75- | APP051 | 2/28/2019 |
| 1,390.00 | PMT | 2/28/2019 | 1,390.00- | APP051 | 2/28/2019 |
| 1,867.75- | PMT | 2/28/2019 | 1,867.75 | APP051 | 2/28/2019 |
| 985 | PMT | 3/8/2018 | 507.25- | 22328 | 3/7/2018 |
| 9.01 | PMT | 3/31/2018 | 9.01- | C00056 | 3/31/2018 |
| 42.15 | PMT | 2/28/2019 | 42.15- | C00068 | 2/28/2019 |
| 13.2 | PMT | 2/28/2019 | 13.20- | C00069 | 2/28/2019 |
| 603.39 | PMT | 11/30/2018 | 603.39- | C00067 | 11/30/2018 |
| 351.69 | PMT | 7/31/2018 | 351.69- | C00063 | 7/31/2018 |
| 75.25 | PMT | 5/31/2018 | 75.25- | C00059 | 5/31/2018 |
| 35.15 | PMT | 5/31/2018 | 35.15- | C00060 | 5/31/2018 |
| 1,610.00 | PMT | 3/5/2019 | 1,610.00- | 22751 | 3/5/2019 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 305 | PMT | 3/5/2019 | 305.00- | 22748 | 3/4/2019 |
| 375 | PMT | 3/5/2019 | 375.00- | 22748 | 3/4/2019 |
| 240 | PMT | 3/5/2019 | 240.00- | 22748 | 3/4/2019 |
| 305 | PMT | 3/5/2019 | 305.00- | 22748 | 3/4/2019 |
| 460 | PMT | 3/5/2019 | 460.00- | 22748 | 3/4/2019 |
| 545 | PMT | 3/5/2019 | 545.00- | 22748 | 3/4/2019 |
| 325 | PMT | 3/5/2019 | 325.00- | 22748 | 3/4/2019 |
| 150 | PMT | 3/5/2019 | 150.00- | 22748 | 3/4/2019 |
| 505 | PMT | 3/5/2019 | 505.00- | 22748 | 3/4/2019 |
| 1,089.00 | PMT | 3/5/2019 | 1,089.00- | 22748 | 3/4/2019 |
| 205 | PMT | 3/5/2019 | 205.00- | 22748 | 3/4/2019 |
| 544.5 | PMT | 1/23/2019 | 544.50- | 22715 | 1/22/2019 |
| 180 | PMT | 1/23/2019 | 180.00- | 22715 | 1/22/2019 |
| 50 | PMT | 1/23/2019 | 50.00- | 22715 | 1/22/2019 |
| 180 | PMT | 1/23/2019 | 180.00- | 22715 | 1/22/2019 |
| 460 | PMT | 1/15/2019 | 460.00- | 22701 | 1/14/2019 |
| 180 | PMT | 1/15/2019 | 180.00- | 22701 | 1/14/2019 |
| 335 | PMT | 1/15/2019 | 335.00- | 22701 | 1/14/2019 |
| 110 | PMT | 1/15/2019 | 110.00- | 22701 | 1/14/2019 |
| 160 | PMT | 1/15/2019 | 160.00- | 22701 | 1/14/2019 |
| 360 | PMT | 1/15/2019 | 360.00- | 22701 | 1/14/2019 |
| 363 | PMT | 1/15/2019 | 363.00- | 22701 | 1/14/2019 |
| 110 | PMT | 1/15/2019 | 110.00- | 22701 | 1/14/2019 |
| 170 | PMT | 1/15/2019 | 170.00- | 22701 | 1/14/2019 |
| 930 | PMT | 1/15/2019 | 930.00- | 22701 | 1/14/2019 |
| 822.5 | PMT | 1/15/2019 | 822.50- | 22701 | 1/14/2019 |
| 250 | PMT | 8/27/2018 | 250.00- | 22561 | 8/24/2018 |
| 55 | PMT | 8/27/2018 | 55.00- | 22561 | 8/24/2018 |
| 440 | PMT | 8/27/2018 | 440.00- | 22561 | 8/24/2018 |
| 880 | PMT | 8/27/2018 | 880.00- | 22561 | 8/24/2018 |
| 842.5 | PMT | 8/27/2018 | 842.50- | 22561 | 8/24/2018 |
| 90 | PMT | 8/27/2018 | 90.00- | 22561 | 8/24/2018 |
| 822.5 | PMT | 8/27/2018 | 822.50- | 22561 | 8/24/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 822.5 | PMT | 8/27/2018 | 822.50- | 22561 | 8/24/2018 |
| 210 | PMT | 8/27/2018 | 210.00- | 22561 | 8/24/2018 |
| 1,114.00 | PMT | 6/26/2018 | 1,114.00- | 22468 | 6/26/2018 |
| 275 | PMT | 6/26/2018 | 275.00- | 22468 | 6/26/2018 |
| 862.5 | PMT | 6/26/2018 | 862.50- | 22468 | 6/26/2018 |
| 900 | PMT | 6/26/2018 | 900.00- | 22468 | 6/26/2018 |
| 600 | PMT | 6/26/2018 | 600.00- | 22468 | 6/26/2018 |
| 305 | PMT | 6/26/2018 | 305.00- | 22468 | 6/26/2018 |
| 985 | PMT | 4/9/2018 | 985.00- | 22376 | 4/9/2018 |
| 310 | PMT | 4/9/2018 | 310.00- | 22376 | 4/9/2018 |
| 290 | PMT | 4/9/2018 | 290.00- | 22376 | 4/9/2018 |
| 235 | PMT | 4/9/2018 | 235.00- | 22376 | 4/9/2018 |
| 70 | PMT | 4/9/2018 | 70.00- | 22376 | 4/9/2018 |
| 3,725.30 | PMT | 11/10/2018 | 3,725.30- | 22583 | 11/10/2018 |
| 2,615.92 | PMT | 8/27/2018 | 2,115.92- | 22562 | 8/24/2018 |
| 2,615.92 | PMT | 7/16/2018 | 500.00- | 2839 | 7/17/2018 |
| 2,811.95 | PMT | 3/21/2018 | 2,811.95- | 22339 | 3/21/2018 |
| 5,539.82 | PMT | 3/20/2019 | 5,539.82- | 0320TX | 3/20/2019 |
| 5,041.88 | PMT | 1/15/2019 | 5,041.88- | 11519 | 1/15/2019 |
| 938.95 | PMT | 9/18/2018 | 938.95- | 0918PN | 9/18/2018 |
| 16.32 | PMT | 9/18/2018 | 16.32- | 0912FU | 9/12/2018 |
| 3,192.04 | PMT | 7/26/2018 | 3,192.04- | TX0726 | 7/26/2018 |
| 4,247.76 | PMT | 7/20/2018 | 4,247.76- | 0719TX | 7/19/2018 |
| 4,503.44 | PMT | 7/20/2018 | 4,503.44- | TX0719 | 7/19/2018 |
| 339.25 | PMT | 7/12/2018 | 339.25- | 0710PN | 7/10/2018 |
| 235.68 | PMT | 4/26/2018 | 235.68- | FU 430 | 4/30/2018 |
| 3,405.01 | PMT | 4/25/2018 | 3,405.01- | 0426TX | 4/26/2018 |
| 3,149.33 | PMT | 3/15/2018 | 3,149.33- | 0315TP | 3/15/2018 |
| 106.18 | PMT | 5/31/2018 | 106.18- | 22429 | 5/29/2018 |
| 72.2 | PMT | 5/31/2018 | 72.20- | 22429 | 5/29/2018 |
| 24.63 | PMT | 2/8/2019 | 24.63- | 22727 | 2/7/2019 |
| 200.00- | PMT | 12/31/2018 | 200 | APP067 | 12/31/2018 |
| 200 | PMT | 12/31/2018 | 200.00- | APP067 | 12/31/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 825 | PMT | 7/12/2018 | 825.00- | 22489 | 7/12/2018 |
| 622.5 | PMT | 6/6/2018 | 622.50- | 22440 | 6/5/2018 |
| 2,172.50 | PMT | 3/6/2018 | 2,172.50- | 22325 | 3/6/2018 |
| 63.83 | PMT | 11/30/2018 | 63.83- | 1130KU | 11/30/2018 |
| 432.09 | PMT | 8/10/2018 | 432.09- | 0810KU | 8/10/2018 |
| 516.35 | PMT | 4/26/2018 | 516.35- | KU 430 | 4/30/2018 |
| 8.59 | PMT | 2/5/2019 | 8.59- | 22726 | 2/4/2019 |
| 305 | PMT | 9/28/2018 | 305.00- | 22620 | 9/28/2018 |
| 96 | PMT | 2/27/2019 | 96.00- | 22740 | 2/26/2019 |
| 4,017.00 | PMT | 3/5/2019 | 4,017.00- | APP060 | 3/5/2019 |
| 3,059.63 | PMT | 3/5/2019 | 3,059.63- | APP060 | 3/5/2019 |
| 1,657.35 | PMT | 3/5/2019 | 1,657.35- | APP060 | 3/5/2019 |
| 2,944.20 | PMT | 3/5/2019 | 2,944.20- | APP060 | 3/5/2019 |
| 2,694.19 | PMT | 3/5/2019 | 2,694.19- | APP060 | 3/5/2019 |
| 2,429.51 | PMT | 3/5/2019 | 2,429.51- | APP060 | 3/5/2019 |
| 1,691.96 | PMT | 3/5/2019 | 1,691.96- | APP060 | 3/5/2019 |
| 2,821.69 | PMT | 3/5/2019 | 2,821.69- | APP060 | 3/5/2019 |
| 1,924.69 | PMT | 3/5/2019 | 1,924.69- | APP060 | 3/5/2019 |
| 1,275.94 | PMT | 3/5/2019 | 1,275.94- | APP060 | 3/5/2019 |
| 24,711.37- | PMT | 3/5/2019 | 24,711.37 | APP060 | 3/5/2019 |
| 901.71 | PMT | 3/18/2019 | 901.71- | 31519 | 3/15/2019 |
| 750.26 | PMT | 3/18/2019 | 750.26- | 0315K | 3/15/2019 |
| 718.75 | PMT | 12/26/2018 | 718.75- | 1224KS | 12/24/2018 |
| 560.05 | PMT | 11/30/2018 | 560.05- | KS1123 | 11/23/2018 |
| 815.35 | PMT | 11/30/2018 | 815.35- | 1114KS | 11/14/2018 |
| 796.95 | PMT | 11/30/2018 | 796.95- | KS1114 | 11/14/2018 |
| 553.15 | PMT | 8/30/2018 | 553.15- | 0830KS | 8/30/2018 |
| 779.7 | PMT | 8/30/2018 | 779.70- | KS0830 | 8/30/2018 |
| 93.75 | PMT | 7/12/2018 | 93.75- | 0713KP | 7/13/2018 |
| 625 | PMT | 6/12/2018 | 625.00- | 0613KS | 6/13/2018 |
| 140.55 | PMT | 6/21/2018 | 140.55- | 0611KS | 6/11/2018 |
| 495 | PMT | 4/25/2018 | 495.00- | 0427KS | 4/27/2018 |
| 1,182.60 | PMT | 3/16/2018 | 1,182.60- | 32518 | 3/27/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 442 | PMT | 3/15/2018 | 442.00- | 315 KS | 3/15/2018 |
| 188.4 | PMT | 3/28/2018 | 188.40- | 22349 | 3/28/2018 |
| 83.75 | PMT | 8/31/2018 | 83.75- | C00065 | 8/31/2018 |
| 448.75 | PMT | 5/31/2018 | 448.75- | C00058 | 5/31/2018 |
| 73.51 | PMT | 12/4/2018 | 73.51- | 22672 | 12/4/2018 |
| 4.89 | PMT | 7/31/2018 | 4.89- | 22520 | 7/31/2018 |
| 639.86 | PMT | 3/6/2019 | 639.86- | 22754 | 3/6/2019 |
| 674.9 | PMT | 2/4/2019 | 674.90- | 22723 | 2/1/2019 |
| 499.33 | PMT | 1/3/2019 | 499.33- | 22697 | 1/3/2019 |
| 250.88 | PMT | 12/5/2018 | 250.88- | 22674 | 12/4/2018 |
| 41.68 | PMT | 11/7/2018 | 41.68- | 22660 | 11/5/2018 |
| 42.55 | PMT | 10/14/2018 | 42.55- | 22638 | 10/12/2018 |
| 42.57 | PMT | 9/11/2018 | 42.57- | 22584 | 9/11/2018 |
| 42.88 | PMT | 8/8/2018 | 42.88- | 22531 | 8/8/2018 |
| 64.9 | PMT | 7/12/2018 | 64.90- | 22487 | 7/10/2018 |
| 351.45 | PMT | 6/12/2018 | 351.45- | 22447 | 6/12/2018 |
| 304.01 | PMT | 5/31/2018 | 304.01- | C00057 | 5/31/2018 |
| 686.18 | PMT | 4/3/2018 | 686.18- | 22359 | 4/3/2018 |
| 658.47 | PMT | 3/6/2018 | 658.47- | 22326 | 3/6/2018 |
| 665 | PMT | 3/13/2018 | 665.00- | 22331 | 3/13/2018 |
| 1,514.62 | PMT | 10/25/2018 | 1,514.62- | 22648 | 10/19/2018 |
| 1,514.62 | PMT | 9/21/2018 | 1,514.62- | 22602 | 9/20/2018 |
| 143 | PMT | 12/31/2018 | 143.00- | APP068 | 12/31/2018 |
| 143.00- | PMT | 12/31/2018 | 143 | APP068 | 12/31/2018 |
| 142 | PMT | 10/10/2018 | 142.00- | 22630 | 10/9/2018 |
| 145 | PMT | 9/10/2018 | 145.00- | 22582 | 9/7/2018 |
| 145 | PMT | 8/7/2018 | 145.00- | 22530 | 8/7/2018 |
| 142 | PMT | 7/2/2018 | 142.00- | 22478 | 7/2/2018 |
| 142 | PMT | 6/5/2018 | 142.00- | 22438 | 6/1/2018 |
| 142 | PMT | 4/27/2018 | 142.00- | 22406 | 4/27/2018 |
| 144 | PMT | 3/23/2018 | 144.00- | 22347 | 3/23/2018 |
| 223.21 | PMT | 1/18/2019 | 223.21- | 22707 | 1/18/2019 |
| 112.53 | PMT | 9/11/2018 | 112.53- | 22585 | 9/11/2018 |

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---:|---|---:|---|---:|---:|
| 223.21 | PMT | 6/5/2018 | 223.21- | 22439 | 6/5/2018 |
| 87.09 | PMT | 4/5/2018 | 87.09- | 22360 | 4/5/2018 |
| 170.43 | PMT | 3/26/2018 | 170.43- | 22348 | 3/26/2018 |
| 11,000.00 | PMT | 3/20/2019 | 11,000.00- | 2877 | 3/19/2019 |
| 2,000.00 | PMT | 3/18/2019 | 2,000.00- | 2875 | 3/15/2019 |
| 2,037.00 | PMT | 3/18/2019 | 2,037.00- | 22759 | 3/14/2019 |
| 12,500.00 | PMT | 3/5/2019 | 12,500.00- | 2876 | 3/5/2019 |
| 133.12 | PMT | 2/27/2019 | 133.12- | 22739 | 2/26/2019 |
| 36 | PMT | 2/25/2019 | 36.00- | 22732 | 2/22/2019 |
| 169.12 | PMT | 2/20/2019 | 169.12- | 22731 | 2/20/2019 |
| 36 | PMT | 2/13/2019 | 36.00- | 22728 | 2/12/2019 |
| 133.12 | PMT | 2/4/2019 | 133.12- | 22724 | 2/4/2019 |
| 36 | PMT | 2/5/2019 | 36.00- | 22725 | 2/4/2019 |
| 36 | PMT | 1/25/2019 | 36.00- | 22717 | 1/25/2019 |
| 31 | PMT | 1/23/2019 | 31.00- | 22712 | 1/22/2019 |
| 5 | PMT | 1/18/2019 | 5.00- | 22705 | 1/18/2019 |
| 36 | PMT | 1/11/2019 | 36.00- | 22700 | 1/11/2019 |
| 36 | PMT | 1/8/2019 | 36.00- | 22698 | 1/4/2019 |
| 133.12 | PMT | 1/8/2019 | 133.12- | 22695 | 1/3/2019 |
| 36 | PMT | 12/31/2018 | 36.00- | 22690 | 12/28/2018 |
| 36 | PMT | 12/21/2018 | 36.00- | 22686 | 12/21/2018 |
| 189.12 | PMT | 12/31/2018 | 189.12- | W1221 | 12/21/2018 |
| 133.12 | PMT | 12/21/2018 | 133.12- | 22685 | 12/20/2018 |
| 36 | PMT | 12/20/2018 | 36.00- | 22681 | 12/18/2018 |
| 133.12 | PMT | 12/20/2018 | 133.12- | 22679 | 12/17/2018 |
| 36 | PMT | 12/11/2018 | 36.00- | 22676 | 12/7/2018 |
| 36 | PMT | 12/5/2018 | 36.00- | 22673 | 12/4/2018 |
| 133.12 | PMT | 11/30/2018 | 133.12- | 22669 | 11/28/2018 |
| 36 | PMT | 11/30/2018 | 36.00- | 22667 | 11/27/2018 |
| 67 | PMT | 11/30/2018 | 67.00- | 22664 | 11/16/2018 |
| 500 | PMT | 9/21/2018 | 500.00- | 2844 | 9/20/2018 |
| 80.66 | PMT | 7/19/2018 | 80.66- | 2840 | 7/19/2018 |
| 222 | PMT | 7/17/2018 | 202.00- | 22498 | 7/17/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 30 | PMT | 2/26/2019 | 30.00- | 22734 | 2/25/2019 |
| 30 | PMT | 1/23/2019 | 30.00- | 22711 | 1/22/2019 |
| 345 | PMT | 1/3/2019 | 345.00- | 22691 | 1/2/2019 |
| 225 | PMT | 4/9/2018 | 225.00- | 22377 | 4/10/2018 |
| 34.34 | PMT | 1/23/2019 | 34.34- | 22713 | 1/22/2019 |
| 1.5 | PMT | 1/23/2019 | 1.50- | 22713 | 1/22/2019 |
| 1.5 | PMT | 1/23/2019 | 1.50- | 22713 | 1/22/2019 |
| 1.5 | PMT | 1/23/2019 | 1.50- | 22713 | 1/22/2019 |
| 1.5 | PMT | 1/23/2019 | 1.50- | 22713 | 1/22/2019 |
| 1,823.75 | PMT | 2/28/2019 | 1,823.75- | 22742 | 2/28/2019 |
| 1,867.75 | PMT | 2/28/2019 | 1,867.75- | 22743 | 2/28/2019 |
| 87.72 | PMT | 4/25/2018 | 87.72- | 22398 | 4/25/2018 |
| 711.55 | PMT | 1/3/2019 | 711.55- | 22692 | 1/2/2019 |
| 4.09 | PMT | 1/3/2019 | 4.09- | 22692 | 1/2/2019 |
| 294.5 | PMT | 12/20/2018 | 294.50- | 22682 | 12/19/2018 |
| 3.42 | PMT | 6/13/2018 | 3.42- | 22448 | 6/13/2018 |
| 296.09 | PMT | 6/13/2018 | 296.09- | 22448 | 6/13/2018 |
| 6.89 | PMT | 6/13/2018 | 6.89- | 22448 | 6/13/2018 |
| 718.31 | PMT | 6/13/2018 | 718.31- | 22448 | 6/13/2018 |
| 175.3 | PMT | 1/11/2019 | 175.30- | 22699 | 1/10/2019 |
| 51.2 | PMT | 1/11/2019 | 51.20- | 22699 | 1/10/2019 |
| 53.7 | PMT | 8/20/2018 | 53.70- | 2843 | 8/16/2018 |
| 1.62 | PMT | 8/20/2018 | 1.62- | 2843 | 8/16/2018 |
| 0.83 | PMT | 8/20/2018 | 0.83- | 2843 | 8/16/2018 |
| 2.56 | PMT | 8/20/2018 | 2.56- | 2843 | 8/16/2018 |
| 38.58 | PMT | 3/30/2018 | 38.58- | 22378 | 3/30/2018 |
| 69.43 | PMT | 3/30/2018 | 69.43- | 22378 | 3/30/2018 |
| 223.52 | PMT | 3/6/2018 | 223.52- | 22327 | 3/6/2018 |
| 50 | PMT | 4/30/2018 | 50.00- | 41318 | 4/13/2018 |
| 1,745.00 | PMT | 2/28/2019 | 1,372.00- | 2874 | 2/28/2019 |
| 3,015.00 | PMT | 2/28/2019 | 3,015.00- | 2874 | 2/28/2019 |
| 2,205.00 | PMT | 11/30/2018 | 1,522.50- | 2852 | 11/28/2018 |
| 284.5 | PMT | 11/30/2018 | 284.50- | 2852 | 11/28/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 1,745.00 | PMT | 11/30/2018 | 373.00- | 2852 | 11/28/2018 |
| 1,155.00 | PMT | 9/30/2018 | 1,155.00- | 2846 | 9/24/2018 |
| 1,002.50 | PMT | 9/30/2018 | 1,002.50- | 2846 | 9/24/2018 |
| 467.5 | PMT | 9/30/2018 | 467.50- | 2846 | 9/24/2018 |
| 1,282.50 | PMT | 9/30/2018 | 1,282.50- | 2846 | 9/24/2018 |
| 2,205.00 | PMT | 9/30/2018 | 682.50- | 2846 | 9/24/2018 |
| 4,185.00 | PMT | 2/28/2019 | 4,185.00- | 22747 | 2/28/2019 |
| 463.75 | PMT | 1/18/2019 | 463.75- | 22710 | 1/18/2019 |
| 2,552.50 | PMT | 1/18/2019 | 2,552.50- | 22710 | 1/18/2019 |
| 457.5 | PMT | 11/20/2018 | 457.50- | 22666 | 11/20/2018 |
| 4,292.25 | PMT | 10/26/2018 | 4,292.25- | 22653 | 10/26/2018 |
| 3,482.50 | PMT | 9/14/2018 | 3,482.50- | 22595 | 9/14/2018 |
| 895 | PMT | 8/13/2018 | 895.00- | 22543 | 8/13/2018 |
| 3,362.50 | PMT | 8/9/2018 | 3,362.50- | 22539 | 8/9/2018 |
| 1,155.00- | PMT | 5/22/2018 | 1,155.00 | 22419 | 5/22/2018 |
| 1,957.50 | PMT | 5/22/2018 | 1,957.50- | 22419 | 5/22/2018 |
| 4,656.94 | PMT | 5/22/2018 | 4,656.94- | 22419 | 5/22/2018 |
| 1,752.50 | PMT | 5/22/2018 | 1,752.50- | 22419 | 5/22/2018 |
| 701.25 | PMT | 3/5/2018 | 701.25- | 22324 | 3/5/2018 |
| 3,222.25 | PMT | 3/5/2018 | 3,222.25- | 22324 | 3/5/2018 |
| 18,520.00 | PMT | 1/22/2019 | 18,520.00- | 22708 | 1/18/2019 |
| 3,928.10 | PMT | 7/31/2018 | 3,928.10- | 22516 | 7/31/2018 |
| 792.5 | PMT | 7/3/2018 | 792.50- | 22485 | 7/3/2018 |
| 490 | PMT | 7/3/2018 | 490.00- | 22485 | 7/3/2018 |
| 2,792.50 | PMT | 6/20/2018 | 2,792.50- | 22458 | 6/15/2018 |
| 1,887.50 | PMT | 6/20/2018 | 1,887.50- | 22458 | 6/15/2018 |
| 596.25 | PMT | 6/20/2018 | 596.25- | 22458 | 6/15/2018 |
| 1,459.00 | PMT | 12/19/2018 | 1,459.00- | 22684 | 12/19/2018 |
| 1,459.00 | PMT | 8/20/2018 | 1,459.00- | 22552 | 8/20/2018 |
| 1,459.00 | PMT | 6/25/2018 | 1,459.00- | 22466 | 6/25/2018 |
| 1,705.00 | PMT | 4/5/2018 | 1,705.00- | 22361 | 4/5/2018 |
| 1,417.00 | PMT | 3/21/2018 | 1,417.00- | 22340 | 3/21/2018 |
| 1,417.00 | PMT | 3/21/2018 | 1,417.00- | 22340 | 3/21/2018 |

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 407.26 | PMT | 2/26/2019 | 407.26- | 22733 | 2/25/2019 |
| 353.44 | PMT | 1/28/2019 | 353.44- | 22719 | 1/28/2019 |
| 377.41 | PMT | 12/21/2018 | 377.41- | 22689 | 12/21/2018 |
| 477.03 | PMT | 11/30/2018 | 477.03- | 22670 | 11/29/2018 |
| 686.88 | PMT | 10/17/2018 | 686.88- | 22641 | 10/16/2018 |
| 997.3 | PMT | 9/24/2018 | 997.30- | 22612 | 9/24/2018 |
| 1,027.94 | PMT | 8/29/2018 | 1,027.94- | 81718 | 8/27/2018 |
| 673.63 | PMT | 7/27/2018 | 673.63- | 22515 | 7/27/2018 |
| 504.7 | PMT | 6/21/2018 | 504.70- | 22459 | 6/21/2018 |
| 383.04 | PMT | 5/24/2018 | 383.04- | 22420 | 5/24/2018 |
| 382.56 | PMT | 4/23/2018 | 382.56- | 22396 | 4/23/2018 |
| 410.89 | PMT | 3/15/2018 | 410.89- | 22337 | 3/15/2018 |
| 880 | PMT | 8/27/2018 | 880.00- | 22559 | 8/24/2018 |
| 310.65 | PMT | 6/18/2018 | 310.65- | 22457 | 6/18/2018 |
| 1,195.00 | PMT | 1/15/2019 | 1,195.00- | 22702 | 1/14/2019 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| -3042.54 |  |  | -3042.54 |  | 1/3/2019 |
| -2157.44 |  |  | -2157.44 |  | 1/4/2019 |
| -2157.44 |  |  | -2157.44 |  | 1/11/2019 |
| -433.06 |  |  | -433.06 |  | 1/18/2019 |
| -1724.38 |  |  | -1724.38 |  | 1/22/2019 |
| -2157.44 |  |  | -2157.44 |  | 1/25/2019 |
| -3040.77 |  |  | -3040.77 |  | 2/4/2019 |
| -2157.44 |  |  | -2157.44 |  | 2/4/2019 |
| -2157.44 |  |  | -2157.44 |  | 2/12/2019 |
| -3040.77 |  |  | -3040.77 |  | 2/20/2019 |
| -2157.44 |  |  | -2157.44 |  | 2/20/2019 |
| -2157.44 |  |  | -2157.44 |  | 2/22/2019 |
| -3040.77 |  |  | -3040.77 |  | 2/26/2019 |
| -1629.26 |  |  | -1629.26 |  | 3/2/2018 |

Palmer Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---:|---|---|---:|---|---|
| -2164.15 | | | -2164.15 | | 3/5/2019 |
| -1878.89 | | | -1878.89 | | 3/8/2019 |
| -1629.26 | | | -1629.26 | | 3/9/2018 |
| -3040.77 | | | -3040.77 | | 3/14/2019 |
| -1724.39 | | | -1724.39 | | 3/15/2019 |
| -1629.26 | | | -1629.26 | | 3/16/2018 |
| -2159.36 | | | -2159.36 | | 11/9/2018 |
| -432.65 | | | -432.65 | | 11/9/2018 |
| -2584.6 | | | -2584.6 | | 11/13/2018 |
| -1726.71 | | | -1726.71 | | 11/14/2018 |
| -2159.36 | | | -2159.36 | | 11/16/2018 |
| -2159.36 | | | -2159.36 | | 11/27/2018 |
| -2584.6 | | | -2584.6 | | 11/28/2018 |
| -2201.24 | | | -2201.24 | | 12/4/2018 |
| -2159.36 | | | -2159.36 | | 12/7/2018 |
| -2584.6 | | | -2584.6 | | 12/17/2018 |
| -2159.36 | | | -2159.36 | | 12/18/2018 |
| -3033.04 | | | -3033.04 | | 12/20/2018 |
| -2159.36 | | | -2159.36 | | 12/21/2018 |
| -2159.36 | | | -2159.36 | | 12/28/2018 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Kansas

In re  **Palmer Hargrave, Inc.** _____   Case No. _____
                                                             Debtor(s)              Chapter   **11** _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

      ☐  **FLAT FEE**

          For legal services, I have agreed to accept _____  $ _____

          Prior to the filing of this statement I have received _____  $ _____

          Balance Due _____  $ _____

      ☑  **RETAINER**

          For legal services, I have agreed to accept and received a retainer of _____  $ _____**0.00**

          The undersigned shall bill against the retainer at an hourly rate of _____  $ _____**350.00**
          [Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved
          fees and expenses exceeding the amount of the retainer.

2.    $ __**1,717.00**__ of the filing fee has been paid.

3.    The source of the compensation paid to me was:

        ☑ Debtor      ☐ Other (specify):

4.    The source of compensation to be paid to me is:

        ☑ Debtor      ☐ Other (specify):

5.    ☑  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

       ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

      a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
      b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
      c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
      d.  [Other provisions as needed]
          **See DFC Holdings, Inc. (Parent Company)**

7.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Palmer Hargrave, Inc.**           Case No. _____
_____
                 Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
## (Continuation Sheet)

**CERTIFICATION**

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **April 8, 2019** | **/s/ Edward J. Nazar** |
| *Date* | **Edward J. Nazar** |
| | *Signature of Attorney* |
| | **Hinkle Law Firm LLC** |
| | **1617 N. Waterfront Parkway, Suite 400** |
| | **Wichita, KS 67206** |
| | **316-267-2000  Fax: 316-264-1518** |
| | **enazar@hinklaw.com** |
| | *Name of law firm* |

Aaron O. Martin
129 South Eighth Street
Salina KS 67402


Acme Brass Custom Plating Inc
1315 Tracy Avenue
Kansas City MO 64106


Ainsworth Noah, ADAC
351 Peachtree Hills Ave.
Suite 518
Atlanta GA 30305


Ainsworth-Noah & Associates
351 Peachtree Hills Ave
Suite 518
Atlanta GA 30305


Airport Forming Inc
16751 Live Oak
Hesperia CA 92345


AJ Wood Finish
18652 E Petunia St
Azusa CA 91702


American-De Rosa Lamparts, Inc
P O Box 31001-1987
Pasadena CA 91110


Andrea Goldman Design, LLC
376 Park Ave
Chicago IL 60622


Ango Lighting
2146 Wyoming Ave NW
Washington DC 20008


Assurance Partners
2090 S Ohio
P O Box 1213
Salina KS 67402

Astra Bank
207 Eagle Dr
Abilene KS 67410


Astra Bank
207 Eagle Dr.
Abilene KS 67410


Audrey White Interiors
2214 Sunset Boulevard
Houston TX 77055


Bank of Hays
1000 W 27th St
P O Box 640
Hays KS 67601


Basso Interiors Inc
316 Ryshot Drive
P O Box 2257
Eagle CO 81631


Bella Mancini Design
Attn: Rachael
41 Union Square West
Suite 827
New York NY 10003


Berta Shapiro Interior Design
925 West Huron Street
Suite 117
Chicago IL 60642


Cameron Kimber Design
136 Edgecliff Road
Woollahra, NSW 2025


Carmichael True Value
P O Box 146
Plainville KS 67663


Charles Comeau
400 S. Jefferson St.
Plainville KS 67663

Chris Hansen
Plainville KS 67663


Christopher C Hansen
605 S Main
Plainville KS 67663


Christopher Loney
308 E Mill
Plainville KS 67663


Christopher Mraz
265 Second Street
Belmont MS 38827


Concept Five Design Group
Attn: Charlie
115 Penn Warren Drive
Suite 300-315
Brentwood TN 37027


Creath L. Pollak
8080 E Central Ave., #300
Wichita KS 67206


CT Corporation
P O Box 4349
Carol Stream IL 60197


Danny J. Axelson
1085 13 Road
Stockton KS 67669


Dans Custom Metal
7324 Petterson Lane
Paramount CA 90723


DFC Holdings, Inc.
308 W Mill
Plainville KS 67663


Donnie R. Wessel
408 Madison
Plainville KS 67663

```
Drake Anderson
Attn: Kelsey Pethybridge
67 Irving Place
12th Floor
New York NY 10003


Fastenal Company
P O Box 978
Winona MN 55987


Ferne Goldberg Interior Design
25th Avenue
Apartment 8 J
New York NY 10011


Freightquote.com
1495 Paysphere Circle
Chicago IL 60674


G&A Glass & Antique Mirrors
6815 Somerset Blvd.
Paramount CA 90723


Grand Brass Lamp Parts


Guillermo Valdez Design
Attn: Josie San Juan
1033 Bineyard Drive
San Gabriel CA 91775


Hint Design
Attn: Mary Nelson
49-B Lenox Pointe
Atlanta GA 30324


Holly Hunt
1099 14th St. NW, #240
Washington DC 20005


Holly Hunt Washington
300 D Street SW
Suite 716
Washington DC 20024
```

Hollywood Lamp & Shade
2928 Leonis Blvd.
Los Angeles CA 90058


Hutchings-Lyle, Inc
Attn: Lynn
200 East 72nd Street
New York NY 10021


I D Studio
Attn: Carolina
P O Box 2173
Crested Butte CO 81224


Ike Isenhour
P O Box 191344
Dallas TX 75219


Interiors Joan & Associates
Attn: Lisa
13130 West Dodge Road
Omaha NE 68154


Internal Revenue Service
Centralized Insolvency
P O Box 7346
Philadelphia PA 19101-7346


J Nelson Inc
2866 Pershing Street
Hollywood FL 33020


J. Nelson
2866 Pershing St.
Hollywood FL 33020


Jacobs Schneider Interior Des
Attn: Cheryl
1012 East 75th Street
Indianapolis IN 46240


Jean Stoffer Design, Ltd
Attn: Marcey DeHann
415 Lakeside Drive SE
Grand Rapids MI 49506

Jennifer Robin Interiors
Attn: Chelsea Lund
15 Library Place
San Anselmo CA 94960


Joan Behnke Design
9215 West Olympic Blvd.
Beverly Hills CA 90212


John Wooden Interiors
1371 Glenneyre Street
Laguna Beach CA 92651


Juan's Custom Frames, Inc
1409 Virginia Ave
Units C & D
Baldwin Park CA 91706


Kaleidoscope Design
Attn: Cassy/Angela
2765 South Colorado Blvd
Suite 203
Denver CO 80210


Kansas Attorney General
Derek Schmidt
120 SW 10th Ave., 2nd Floor


Kansas Department of Revenue
Civil Tax Enforcement
PO Box 12005
Topeka KS 66612-2005


Kerry Joyce & Associates
2900 Rowena Ave
Los Angeles CA 90039


Kirks Lane Lamp Parts Co
2541 Pearl Buck Rd.
Bristol PA 19007


Kneedler Fauchere San Francisc
101 Henry Adams Street
Suite 170
San Francisco CA 94103

Lake Shore Studios, Inc
Hard Back Lampshades
P O Box 1929
Meridian MS 39302


LaNoue Edwards Interiors
Attn: Bree
1825 NW Vaughn St
Suite B
Portland OR 97209


Lenice Larsen
859 Eaton Dr.
Pasadena CA 91107-1837


Lindsay Chambers Design
937 Las Lomas
Pacific Palisades CA 90272


M Elle Design
Attn: Allison
871 Via De La Paz
Pacific Palisades CA 90272


Marcus Mohon Interiors
7105 Dagon Drive
Austin TX 78754


Mary Ann Coffey Interiors
245 S Main Street
Providence RI 02903


McAlpine House
Attn: Taylor
124 12th Avenue South
Suite 310
Nashville TN 37203


Midwest Energy, Inc
1330 Centerbury Rd
Hays KS 67601


Moya's Gilden Finishing Inc
2267 Yates Ave
Los Angeles CA 90040

New Jersey Division of Revenue
33 W State St, #5th
Trenton NJ 08608


Oldham Sales, Inc
815 E 11th Street
P O Box 447
Hays KS 67601


OZ Architects
Attn: Michelle Griffith
7401 East Redfield Road
Scottsdale AZ 85260


Pacific Eagle Electric
Attn: Kirby Blackwell
3171 1st Street
Suite 108
Petaluma CA 94952


RJA Design Inc
310 Campbell Street
1st Floor
Geneva IL 60134


Robert Plante
101 SW 5th St
Plainville KS 67663


Saladino Group, Inc
200 Lexington Ave
Suite 1600
New York NY 10016


See's Design
1818 N Western Ave
Oklahoma City OK 73106


Shears & Window
SFDC
101 Henry Adams St., Ste 256
San Francisco CA 94103-5277


Shirley Comeau
400 S. Jefferson St.
Plainville KS 67663

Steward Edward Allen Design
1871 Oak Street
Healdsburg CA 95448


Sunflower Bank
3025 Cortland Circle
Salina KS 67401


Susan Mills, SDC
5701 6th Ave.
Suite 200
Seattle WA 98108


Suzanne Kasler Interiors
Attn: Karen Orr
425 Peachtree Hills, Ste 21B
Atlanta GA 30305


The Martin Group
Boston Design Center
1 Design Center Place
Boston MA 02210


Timothy Girard
5611 SW Barrington Ct. S
Topeka KS 66614


Tom's Machine & Welding Svc.
P O Box 157
Plainville KS 67663


Town Studio
Attn: Courtney
601 S Broadway
Ste A
Denver CO 80209


Town, LLC
601 South Broadway
Ste A
Denver CO 80209


UL LLC
75 Remittance Drive
Ste 1524
Chicago IL 60675

```
US Attorneys Office
301 N. Main Ste 1200
Wichita KS 67202


Vita Debellis
310 N. 11th St.
Philadelphia PA 19107


Vita DeBellis Studio
310 North 11th Street
Suite 2B
Philadelphia PA 19107


Wells  Abbott
1025 N. Stemmons Fwy, #749
Dallas TX 75207


Western Cooperative Electric
635 S 13th Street
P O Box 278
Wakeeney KS 67672


Whitworx Fine Metal Finishing
216 S Starr Ave
Lincoln AR 72744


William Sowles
433 E Mill St
Plainville KS 67663


Wynn Design & Development
734 Pilot Road
Las Vegas NV 89119
```

# United States Bankruptcy Court
## District of Kansas

In re   **Palmer Hargrave, Inc.**           Case No.
                   Debtor(s)      Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:   **April 8, 2019**         **/s/ Charles G. Comeau**
                             **Charles G. Comeau/President**
                             Signer/Title

# United States Bankruptcy Court
## District of Kansas

In re __Palmer Hargrave, Inc.__

Debtor(s)

Case No. _____

Chapter __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **See Attached** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __April 8, 2019__

Signature __/s/ Charles G. Comeau__

__Charles G. Comeau__

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders
Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## District of Kansas

In re  **Palmer Hargrave, Inc.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Palmer Hargrave, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

 **See Attached**

☐ None [*Check if applicable*]

**April  8, 2019**

Date

**/s/ Edward J. Nazar**

**Edward J. Nazar**

Signature of Attorney or Litigant

Counsel for   **Palmer Hargrave, Inc.**

**Hinkle Law Firm LLC**

**1617 N. Waterfront Parkway, Suite 400**
**Wichita, KS 67206**
**316-267-2000 Fax:316-264-1518**
**enazar@hinklaw.com**

# DESSIN FOURNIR



**DFC Holdings, Inc. (S-Corp.)**
94-3421852
Parent Company

Includes Fritsch/DFC Distribution
Owned by individual shareholders.

**DFC Holdings LLC dba Rose Cumming Chintzes**
20-3333820

(Single member LLC disregarded entity of DFC Holdings Inc.)

**Therien LLC**
46-2778093

Showroom division of Therien
(Single member LLC disregarded entity of DFC Holdings Inc.)

**The Rien Corp. LLC**
46-2809016

Manufacturing portion of Therien; includes Quatrain product line sales; (Single member LLC disregarded entity of DFC Holdings Inc.)

**EB Manufacturing LLC**
47-2034715

Erika Brunson Furniture manufacturing
(Single member LLC disregarded entity of DFC Holdings Inc.)

**Kenneth Meyer LLC**
47-4657844

Looms & sells upholstery and fabric trims
(Single member LLC disregarded entity of DFC Holdings Inc.)

**Dessin Fournir Inc. (S-Corp.)**
48-1123042

Wholly owned by DFC Holdings Inc. Includes Hand Painted Panels, DF Leathers, Kerry Joyce and Gérard furniture product lines.

**Classic Cloth Inc. (S-Corp.)**
48-1188673

Wholly owned by DFC Holdings Inc.

**Palmer Hargrave Inc. (S-Corp.)**
48-1225304

Wholly owned by DFC Holdings Inc.

**C.S. Post Inc. (S-Corp.)**
52-2116003

Wholly owned by DFC Holdings Inc.

**DFC Corp. (S-Corp.)**
20-1642344

Showroom division (Includes both Chicago and New York) wholly owned by DFC Holdings Inc.

**QR Inc. LLC**
35-2492102

Receives royalties on Quatrain sales from Therien and owns inventory from Quatrain purchase (Owned 10% Therien Manufacturing; 90% FSSW)

**Planing Mill LLC**
48-1241960

A disregarded entity of Dessin Fournir Inc. Only activity is owning & leasing building to AFLAC in Hays.

# United States Bankruptcy Court
## District of Kansas

In re    **Palmer Hargrave, Inc.**                            Case No. _____

                                          Debtor(s)             Chapter    **11**

# BUSINESS INCOME AND EXPENSES - <u>SEE ATTACHED</u>

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u>   (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

     1. Gross Income For 12 Months Prior to Filing:                $ _____ 0.00

**PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:**

     2. Gross Monthly Income                                      $ _____ 0.00

**PART C - ESTIMATED FUTURE MONTHLY EXPENSES:**

| | |
|---|---:|
| 3. Net Employee Payroll (Other Than Debtor)    $ | 0.00 |
| 4. Payroll Taxes | 0.00 |
| 5. Unemployment Taxes | 0.00 |
| 6. Worker's Compensation | 0.00 |
| 7. Other Taxes | 0.00 |
| 8. Inventory Purchases (Including raw materials) | 0.00 |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | 0.00 |
| 10. Rent (Other than debtor's principal residence) | 0.00 |
| 11. Utilities | 0.00 |
| 12. Office Expenses and Supplies | 0.00 |
| 13. Repairs and Maintenance | 0.00 |
| 14. Vehicle Expenses | 0.00 |
| 15. Travel and Entertainment | 0.00 |
| 16. Equipment Rental and Leases | 0.00 |
| 17. Legal/Accounting/Other Professional Fees | 0.00 |
| 18. Insurance | 0.00 |
| 19. Employee Benefits (e.g., pension, medical, etc.) | 0.00 |

     20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

        DESCRIPTION                               TOTAL

     21. Other (Specify):

        DESCRIPTION                               TOTAL

     22. Total Monthly Expenses (Add items 3-21)                        $ _____ 0.00

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

     23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2)      $ _____ 0.00

DFC Holdings, Inc
**Consolidated Balance Sheet**
12/31/2018

| | 12/31/2017 Consolidated | 12/31/2018 Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | DFC Corp. | Oak Street Planing Mill (Division Closed) | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC (Breakout) | Rose Cummings | Fritsch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | | | |
| Cash & Cash Equivalents | $ (182,839) | $ 37,482 | $ - | $ (41,662) | $ (6,453) | $ 296 | $ 721 | $ 120,921 | $ (17,940) | $ 75 | $ (16,325) | $ (50) | $ (1,300) | $ (800) | $ 121,496 | $ (575) | $ - |
| Accounts Receivable | 272,259 | 331,478 | (307,094) | 190,586 | 211,736 | (5,824) | 268 | 24,744 | 118,260 | - | 46,495 | 51,921 | - | 385 | 5,005 | 19,739 | |
| Bond Fund Accounts | 1,518 | 1,518 | | 741 | | 777 | | | | | | | | | | | |
| Underpayments/Overpayments | (14,866) | (57,484) | | | (57,026) | | | (471) | | | | | | 13 | (471) | | |
| Inventory | 11,133,782 | 10,252,568 | | 3,931,217 | 2,591,197 | 817,505 | 123,189 | 1,732,587 | 4,550 | 85,234 | | 837,020 | 94,712 | 35,357 | | 1,729,408 | 3,179 |
| Inventory - Unicap | 57,582 | 57,582 | | | | 57,582 | | | | | | | | | | | |
| Prepaid Invoices | 468,792 | 593,947 | | 281,433 | 3,976 | 4,621 | 6,092 | 154,320 | 38,021 | - | 53,684 | 47,495 | 3,505 | 800 | 144,626 | 30,454 | (20,759) |
| Prepaid Expenses | 800 | 800 | | | | | | | | | 800 | | | | | | |
| Work In Progress | 520,924 | 590,505 | | 436,227 | | 12,182 | | | | | | 77,546 | 64,550 | | | | |
| Construction in Progress | 11,339 | 11,339 | | | | | | | 11,339 | | | | | | | | |
| Note Receivables - Shareholders | 31,028 | 31,028 | | - | - | | | 31,028 | | | | | | | 31,028 | | |
| Note Receivables - Related Companies | - | - | (5,585,098) | | | | | 5,585,098 | | | (797,722) | 797,722 | | | 6,379,917 | (794,819) | |
| Interest Receivable - Related Companies | - | - | (617,682) | | | | | 617,682 | | | | | | | 617,682 | | |
| Other Current Assets | - | (726) | | - | (726) | | | | | - | | - | - | | | | |
| Planing Mill Capital | - | - | (1,137,637) | 1,137,637 | | | | | | | | | | | | | |
| Stock Investment | 218,997 | 218,996 | | | | | | 218,996 | | | | | | | 218,996 | | |
| Security Deposits | 221,291 | 223,359 | | 6,781 | | | | 10,251 | 150,327 | | 55,999 | | | | | 10,251 | |
| **TOTAL CURRENT ASSETS** | $ 12,740,608 | $ 12,292,393 | $ (7,647,511) | $ 5,942,961 | $ 2,742,704 | $ 887,139 | $ 130,269 | $ 8,495,158 | $ 304,557 | $ 85,309 | $ (657,069) | $ 1,811,654 | $ 161,467 | $ 35,754 | $ 7,518,280 | $ 994,458 | $ (17,580) |
| | | | | | | | | | | | | | | | | | |
| **FIXED ASSETS** | | | | | | | | | | | | | | | | | |
| Fixed Assets | $ 2,200,089 | $ 2,182,806 | $ - | $ 1,197,172 | $ 269,059 | $ 106,995 | $ 139,233 | $ 101,223 | $ 234,256 | $ 39,489 | $ 47,006 | $ 48,372 | $ - | $ - | $ - | $ 101,223 | |
| Accumulated Depreciation | (3,956,975) | (4,194,591) | | (2,090,521) | (531,296) | (159,322) | (190,108) | (125,454) | (727,377) | (195,287) | (93,766) | (81,460) | | | | (125,454) | |
| Showroom Inventories | 177,674 | 187,676 | | 187,676 | | | | | | | | | | | | | |
| Organization Costs | 28,467 | 24,174 | | 85 | | 1,362 | | 22,727 | | | | | | | 22,727 | | |
| Building & Improvements | 3,153,355 | 3,153,355 | | 1,624,923 | 662,444 | 169,134 | | 101,619 | 55,000 | 540,234 | | | | | 101,619 | | |
| Leasehold Improvements | 1,855,135 | 2,014,045 | | 57,678 | 249,977 | | 10,866 | | 824,429 | | 742,901 | 115,000 | | 13,195 | | | |
| Accumulated Amortization | (186,405) | (206,318) | | - | (46,922) | | | (27,029) | | | (118,367) | (10,350) | | (3,650) | | (27,029) | |
| Sales Tax Bond | 50 | 50 | | | | | | | 50 | | | | | | | | |
| Prototypes | 178,065 | 178,065 | | 126,239 | | | | 51,826 | | | | | | | | | |
| **TOTAL FIXED ASSETS** | $ 3,449,455 | $ 3,339,261 | $ - | $ 1,103,251 | $ 603,261 | $ 118,170 | $ 11,818 | $ 73,087 | $ 386,358 | $ 384,437 | $ 577,774 | $ 71,562 | $ - | $ 9,545 | $ 124,346 | $ (51,260) | $ - |
| | | | | | | | | | | | | | | | | | |
| **OTHER ASSETS** | | | | | | | | | | | | | | | | | |
| Goodwill | $ 157,183 | $ 147,148 | $ - | $ - | $ - | $ 61,042 | $ 86,106 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Stock - Related Companies | - | - | (431,529) | | | | | 431,529 | | | | | | | 431,529 | | |
| Investment - Related Companies | - | - | 4,425,575 | | | | | (4,425,575) | | | | | | | (4,425,575) | | |
| Accumulated Depreciation - Org. Costs | (20,005) | (1,445) | | (85) | | (1,360) | | | | | | | | | | | |
| Bond Issue Costs | 26,142 | 26,142 | | 16,265 | | 9,876 | | | | | | | | | | | |
| Loan Origination Costs | 23,934 | 25,967 | | 12,584 | 1,842 | | 473 | 6,538 | | 644 | | - | | 4,293 | 6,538 | | |
| Other Non-Current Assets | 246,594 | 260,643 | | 11,034 | | 6,953 | | 242,446 | | | | - | | (262) | 263,446 | | |
| Trademark | 36,054 | 21,000 | | | | | | 21,000 | | | | | | | | | |
| Capital Investment - Q.R. Inc. | 70,155 | 71,422 | | (32,109) | | (12,044) | | | | | 71,422 | | | | | (127,055) | |
| Accumulated Amortization | (143,509) | (171,208) | | | | | | (127,055) | | | | - | | | | | |
| **TOTAL OTHER ASSETS** | $ 396,548 | $ 379,603 | $ 3,994,046 | $ 7,689 | $ 1,842 | $ 64,467 | $ 86,578 | $ (3,851,118) | $ - | $ 644 | $ - | $ 71,422 | $ - | $ 4,031 | $ (3,724,062) | $ (127,055) | $ - |
| | | | | | | | | | | | | | | | | | |
| **TOTAL ASSETS** | $ 16,586,610 | $ 16,011,257 | $ (3,653,465) | $ 7,053,900 | $ 3,347,808 | $ 1,069,776 | $ 228,665 | $ 4,717,127 | $ 690,915 | $ 470,389 | $ (79,295) | $ 1,954,638 | $ 161,467 | $ 49,330 | $ 3,918,564 | $ 816,143 | $ (17,580) |

CONFIDENTIAL: For Discussion Only

Case 19-10548    Doc# 1    Filed 04/08/19    Page 120 of 123

3/19/2019

| | Consolidated | Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post | DFC Holdings, Inc. | DFC Corp. | Oak Street Planing Mill | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC | Rose Cummings | Fritsch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT LIABILITIES** | | | | | | | | | | | | | | | | | |
| Accounts Payable | $ 3,316,257 | $ 4,622,225 | $ (307,076) | $ 1,224,492 | $ 461,231 | $ 162,640 | 192,057 | $ 583,489 | $ 1,003,352 | $ 15,909 | 773,799 | $ 358,205 | $ 136,949 | $ 17,179 | $ 533 | $ 582,957 | $ - |
| Purchases Clearing | 59,514 | - | | | | | | | | | | | | | | | |
| Accrued Vacation | 199,587 | 185,774 | | 62,585 | 17,353 | 12,998 | 12,824 | | 35,097 | | 19,807 | 25,110 | | | | | |
| Accrued Payroll | 4,356 | 65,239 | | 34,972 | 823 | 1,359 | | | 29,405 | | (1,320) | - | - | | | | |
| Contributions Payable - OFTN.com | - | - | | | | | | | | | | | | | | | |
| Outside Manufacturing Payable - OFTN.com | 751 | | | | | | | | | | | | | | | | |
| Current Portion - Long Term Debt | 1,807,988 | 1,807,988 | | 212,262 | 61,593 | 15,000 | | 476,755 | | 42,378 | | 1,000,000 | | | 476,755 | | |
| Customer Deposits | 1,797,892 | 3,196,386 | | 1,980,153 | 138,719 | 176,682 | (794) | 115,237 | 122,623 | 500 | 124,304 | 486,250 | 49,180 | 3,534 | | | |
| Gift Certificates Payable | 2,724 | (19) | | | | | (19) | | | | - | - | | | - | | |
| Commissions Payable | - | 103 | | - | - | 103 | | | | | | - | | | | | |
| Royalty Payable | - | 13,275 | | | | | | | | | | 13,275 | | | | | |
| Sales Tax Payable | 16,805 | 13,791 | | 8,716 | - | 1,847 | 42 | 29 | | - | 2,731 | 161 | 264 | | | 29 | |
| Payroll Taxes Withholding Payable | 57,125 | 484,807 | | 225,273 | 46,259 | 28,407 | | | 87,400 | - | 71,391 | 26,077 | | | | | |
| Garnishment Payable - Wages | - | 110 | | - | 110 | | | | | | - | - | | | | | |
| Cafeteria Plan Payable | 6,992 | 7,616 | | 1,629 | (1,367) | 479 | - | | 3,532 | | - | 3,343 | | | | | |
| AFLAC | 40 | (56) | | (54) | 5 | (116) | 109 | | 0 | | - | - | | | | | |
| Employee Payables | 1,455 | - | | | | | | | | | | | | | | | |
| NY Pd family leave | - | - | | | | | | | | | | | | | - | | |
| Accrued Incentive | 37,455 | 26,087 | | | | | | | 17,735 | | 8,352 | | | | | | |
| Deferred Income | 250,000 | 250,000 | | | | | | 250,000 | | - | | - | | | 250,000 | | |
| 401-K Payable | - | 2,468 | | 1,386 | 159 | 133 | - | | 789 | - | | - | - | - | | | |
| Insurance Proceeds | - | - | | | | | | | | | | | | | | | |
| **TOTAL CURRENT LIABILITIES** | $ 7,558,941 | $ 10,675,792 | $ (307,076) | $ 3,751,413 | $ 724,884 | $ 399,532 | $ 204,219 | $ 1,425,510 | $ 1,299,933 | $ 58,786 | $ 999,064 | $ 1,912,421 | $ 186,393 | $ 20,713 | $ 727,288 | $ 683,596 | $ 14,626 |
| | | | | | | | | | | | | | | | | | |
| **LONG-TERM LIABILITIES** | | | | | | | | | | | | | | | | | |
| Note Payable - DFC Holdings | $ - | $ - | $ (5,587,991) | $ 11,158,443 | $ (2,551,489) | $ (3,379,147) | $ 531,912 | $ (3,118,856) | $ 1,415,572 | $ - | $ 2,122,827 | $ (794,819) | $ (96,676) | $ 300,224 | $ - | $ (3,118,856) | $ - |
| Note Payable - Bank of Hays / USDA | 6,426,369 | 6,426,369 | | | | | | 6,426,369 | | | | | | | 6,426,369 | | |
| Note Payable - Bank of Hays Add'l | 915,013 | 888,481 | | | | | | 888,481 | | | | | | | 888,481 | | |
| Note Payable - Liberty Enterprises | (41) | - | | | | | | | | - | | | | | | | |
| Note Payable - FSSW, LLC | 1,000,000 | 1,000,000 | | | | | | | | | | 1,000,000 | | | | | |
| Note Payable - Therien | - | - | | | | | | | | | | | | | | | |
| Note Payable - Office Expansion/Textile Warehouse | 666,540 | 624,077 | | 389,738.32 | 234,338.32 | | 83 | | | | | | | | | | |
| Note Payable - Shareholder | 121,462 | 222,178 | | 146,930 | | | | 75,165 | | | | | | | 75,165 | - | |
| Note Payable - Sunflower Bank | - | 0 | | | | | | 0.13 | | | | | | | 0 | | |
| Note Payable - AFLAC Improvements | 68,085 | 48,299 | | | | | | | | 48,299 | | | | | | | |
| Note Payable - Sunflower Bank - Planing M. | 185,036 | 174,791 | | | | | | | | 174,791 | | | | | | | |
| Note Payable - City of Plainville | - | (1,000) | | (1,000) | | | | | | | | | | | | | |
| Note Payable - Capital Multiplier Fund | 384,674 | 392,962 | | | | | | 392,962 | | | | | | | 392,962 | | |
| Note Payable - Therien Antiques | - | - | | | | | | | | | | - | | | | | |
| Note Payable - Liberty Group | 13,777 | 12,365 | | (41) | | | | 12,406 | | | | | | | 12,406 | | |
| Note Payable - DFC Holdings | - | - | | | | | | | | | | | | | | | |
| Note Payable - Chestnut Street Food Group | - | 17,399 | | | | | | 17,399 | | | | | | | 17,399 | | |
| Bond Fund Payable - Astra | 573,000 | 546,031 | | 486,911 | | 59,120 | | | | | | | | | | | |
| Accrued Interest Payable | 65,438 | 407,837 | | (617,682) | 408,324 | 6,621 | 71,823 | 326,765 | 87,719 | | 82,860 | 25,069 | 550 | 15,789 | 326,765 | | |
| Current Portion of Long-Term Debt | (1,807,988) | (1,807,988) | | (212,262) | (61,593) | (15,000) | | (476,755) | | (42,378) | | (1,000,000) | | | (476,755) | | |
| Note Payable - Company Vehicles | - | - | | | | | | | | | | | | | | | |
| **TOTAL LONG-TERM LIABILITIES** | $ 8,615,703 | $ 8,951,802 | $ (6,205,674) | $ 12,377,043 | $ (2,378,743) | $ (3,328,407) | $ 603,818 | $ 4,543,937 | $ 1,503,291 | $ 180,713 | $ 2,205,688 | $ (769,750) | $ (96,126) | $ 316,013 | $ 7,662,792 | $ (3,118,856) | $ - |
| | | | | | | | | | | | | | | | | | |
| **TOTAL LIABILITIES** | $ 16,174,643 | $ 19,627,594 | $ (6,512,750) | $ 16,128,456 | $ (1,653,859) | $ (2,928,875) | $ 808,037 | $ 5,969,447 | $ 2,803,224 | $ 239,499 | $ 3,204,752 | $ 1,142,670 | $ 90,267 | $ 336,726 | $ 8,390,080 | $ (2,435,260) | $ 14,626 |
| | | | | | | | | | | | | | | | | | |
| **EQUITY** | | | | | | | | | | | | | | | | | |
| Common Stock | $ 2,039,950 | $ 2,039,950 | $ (39,950) | $ 10,000 | 10,000 | $ 9,950 | $ 10,000 | $ 2,039,950 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,039,950 | $ - | $ - |
| Paid in Capital | 2,639,079 | 2,639,079 | (2,438,596) | | 1,411 | | | 1,094,528 | 2,637,668 | 1,344,068 | | | | | 2,637,668 | | |
| Treasury Stock | (8,351) | (8,351) | | (7,474) | (877) | | | | | | | | | | | | |
| Retained Earnings | (4,258,711) | (8,287,080) | | 5,337,831 | (9,077,081) | 4,991,068 | (589,701) | (1,683,900) | (5,929,804) | (1,113,177) | (3,284,047) | 811,968 | 71,200 | (287,396) | (5,929,804) | | |
| **TOTAL EQUITY** | $ 411,967 | $ (3,616,402) | $ 2,859,285 | $ (9,074,555) | $ 5,001,602 | $ 3,998,651 | $ (579,372) | $ (1,252,320) | $ (2,112,309) | 230,890 | $ (3,284,047) | $ 811,968 | $ 71,200 | $ (287,396) | $ (1,252,320) | $ - | $ - |
| | | | | | | | | | | | | | | | | | |
| **TOTAL EQUITY & LIABILITIES** | $ 16,586,610 | $ 16,011,192 | $ (3,653,465) | $ 7,053,900 | $ 3,347,743 | $ 1,069,776 | $ 228,665 | $ 4,717,127 | $ 690,915 | $ 470,389 | $ (79,295) | $ 1,954,638 | $ 161,467 | $ 49,330 | $ 7,137,761 | $ (2,435,260) | $ 14,626 |

CONFIDENTIAL: For Discussion Only

3/19/2019

Case 19-10548    Doc# 1    Filed 04/08/19    Page 121 of 123

DFC Holdings, Inc.
**YTD Consolidated Income Statement**
12/31/2018

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post | DFC Holdings, Inc. | Rose Cumming Fabric | DFC CORP Chicago Showroom | DFC CORP New York Showroom | Oak Street Planing Mill (Division Closed) | THERIEN, LLC Los Angeles Showroom | THERIEN, LLC San Francisco Showroom | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | | | | | | | |
| Sales Revenue   Based on Shipped Sales only (invoiced) | 12,263,421 | 7,898,257 | - | - | - | - | 3,302,050 | 1,350,723 | 611,185 | 121,234 | - | 1,127,269 | 219,292 | - | | 26,370 | - | 967,113 | 111,932 | 61,090 |
| Sales - Misc. Revenue | 109,007 | 134,351 | | | | | 2,366 | 111,941 | 16,322 | | (5,278) | 2,354 | | | | - | | - | - | 3,786 |
| Commissions Revenue - OFTN | 4,230 | 155 | | | | | 155 | | | | | | | | | | | | | |
| Commission Revenue | 1,149,203 | 989,671 | (833,916) | | | | 4,238 | | | | | | 642,529 | 559,920 | | 616,900 | | - | | |
| Special Discounts | (59,782) | (111,649) | | | | | (77,171) | (7,044) | (5,929) | | | (6,111) | | | | - | | (4,790) | (10,243) | (360) |
| Royalty Income | 778,479 | 415,719 | | | | | 227,686 | 63,318 | 17,744 | 3,312 | | 52,755 | | | | 1,650 | | 40,587 | 3,437 | 5,230 |
| Returns & Allowances | (17,499) | (33,137) | | | | | | | (3,390) | (411) | | | | | | - | | (23,156) | (6,180) | |
| **TOTAL REVENUE** | 14,227,059 | 9,293,367 | (833,916) | - | - | - | 3,459,324 | 1,518,938 | 635,932 | 124,134 | (5,278) | 1,176,267 | 861,821 | 559,920 | | 644,920 | - | 979,754 | 101,806 | 69,746 |
| | | | | | | | | | | | | | | | | | | | | |
| **COST OF SALES** | | | | | | | | | | | | | | | | | | | | |
| Cost of Sales | 4,769,376 | 3,160,611 | - | - | - | - | 1,370,811 | 484,545 | 202,030 | 90,231 | - | 349,874 | 215,607 | - | | 26,370 | - | 364,424 | 49,920 | 6,398 |
| Cost of Sales - Freight | 91,039 | 84,346 | | | | | - | 42,375 | - | 403 | | 34,280 | 4,135 | - | | | | - | - | 3,153 |
| Commission Expense | 1,781,610 | 994,824 | (833,916) | | | | 833,514 | 324,817 | 117,570 | - | | 262,552 | - | 25,740 | | - | | 230,867 | 19,200 | 13,260 |
| Short/Long Pieces | 4,815 | 7,890 | | | | | - | 3,265 | - | 1,724 | | 4,404 | | | | | | - | - | 221 |
| Shop Materials | 4,403 | 1,759 | | | | | - | | - | | | | | | | | | - | - | 36 |
| Applied Overhead | | | | | | | - | | | | | | | | | | | | | |
| Royalty Expense | 93,186 | 64,309 | | | | | 28,903 | | - | 9,135 | | - | | | | | | 30,107 | (3,836) | |
| Manufacturing & P.O. Variance | 1 | 249 | | | | | - | | - | 249 | | - | | | | | | (0) | | |
| Inventory Adjustments | 21,945 | 22,652 | | | | | 11,706 | | 8,817 | 702 | | 264 | | | | - | | 1,164 | | |
| **TOTAL COST OF SALES** | 6,766,373 | 4,336,640 | (833,916) | - | - | - | 2,244,934 | 855,402 | 339,525 | 91,336 | 1,221 | 651,374 | 219,741 | 25,740 | | 26,370 | - | 626,562 | 65,284 | 23,068 |
| | 47.6% | 46.7% | | | | | 65% | 56% | 53% | 74% | | -23% | 55% | | | 64% | | 64% | 64% | 33% |
| **GROSS PROFIT** | 7,460,686 | 4,956,727 | - | - | - | - | 1,214,390 | 663,536 | 296,407 | 32,798 | (6,499) | 524,893 | 642,080 | 534,180 | | 618,550 | - | 353,192 | 36,522 | 46,678 |
| | | | | | | | | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Advertising &Promotions | 18,797 | 61,436 | - | - | - | - | 50,518 | 462 | 309 | 1,611 | - | 694 | - | - | | 7,766 | - | 60 | - | 16 |
| Amortization Expense | 31,626 | 31,754 | | | | | 1,670 | | 1,319 | | 27,250 | 1,515 | | | | - | | - | | |
| Bank Charges | 5,445 | 5,709 | | | | | 803 | 510 | 185 | 72 | 2,570 | 160 | 359 | | 148 | 657 | | 135 | 10 | 100 |
| Cash Short / (Long) | 179 | 1,350 | | | | | | | | 1,350 | | | | | | - | | | | |
| Client Calls / Resolutions | 17,477 | 4,566 | | | | | 425 | - | - | | | 1,100 | 1,641 | 1,583 | | 242 | | - | | |
| Contributions | 1,469 | 1,234 | | | | | 19,369 | - | - | 321 | | - | - | - | | - | | 488 | | |
| Contract Labor | 65,950 | 114,999 | | | | | 58,228 | 22,085 | 11,525 | 214 | | (65) | 3,125 | 53,125 | | 39,230 | | - | | |
| Credit Card Processing Charges | 178,090 | 122,783 | | | | | 61,915 | 26,109 | 4,866 | 3,641 | | 15,218 | - | - | | - | | 10,877 | 1,210 | |
| Depreciation Expense | 237,105 | 242,280 | | | | | 11,285 | 15 | - | 328 | 2,751 | 447 | 7,620 | 60,706 | 16,177 | 16,580 | | - | | |
| Display | 57,690 | 24,550 | | | | | 2,562 | | - | 140 | | 23 | 3,463 | 65 | | 9,559 | | - | | |
| Dues & Subscriptions | 3,413 | 3,163 | | | | | | | - | 324 | | - | 1 | - | | 62 | | - | | 215 |
| Employee Benefits | 417,910 | 382,193 | | | | | 215,945 | 27,048 | 25,942 | 10,713 | | 46 | 17,966 | 27,855 | | 32,640 | | 18,789 | | 5,249 |
|   Employee Benefits (Re- Allocated) | - | | 22,250 | 79,348 | 19,237 | | (115,898) | | - | | | | - | (4,938) | | | | | | |
| Finish Sample Expenses | 1,783 | 1,495 | | | | | 1,025 | | 470 | | | | - | 1,879 | | - | | - | | |
| Fuel & Auto Expense | 26,856 | 13,193 | | | | | 5,997 | - | - | 569 | | - | 2,844 | - | | 1,904 | - | 1,879 | | |
| Freight Out - Jobs | 488,385 | 320,173 | | | | | 239,734 | | 29,328 | 659 | | - | 1,549 | - | | - | | 37,021 | 11,883 | - |
| Freight In and Out - Models | 80,065 | 97,465 | | | | | 71,123 | | 8,669 | - | | | | | | - | | 15,892 | 1,781 | |
| Freight - Other | 38,595 | 17,514 | | | | | 4,223 | 31 | 7,600 | 822 | | - | - | - | | 3,911 | - | 727 | 200 | - |
| Insurance - General | 115,417 | 104,101 | | | | | 0 | - | - | 9,534 | 88,814 | - | - | 389 | | - | 5,097 | 267 | - | |
| Insurance - Workmans Comp | 118,018 | 88,808 | | | | | - | | - | 230 | 88,572 | | | | | - | | - | | - |
| Insurance - Officers Life | 57,193 | 53,465 | | | | | 50,802 | | | | 2,663 | - | | | | - | | - | | |
| Legal & Professional | 186,385 | 163,800 | | | | | 2,476 | 368 | 368 | - | 148,025 | - | - | 269 | | 16,496 | - | (4,200) | - | |
| Lease/Rent Expense | 1,812,312 | 1,950,924 | (43,536) | | | | 201,220 | 43,536 | - | 46,597 | | 591 | 416,944 | 408,289 | | 599,157 | 143,906 | 134,811 | | |
| Maintenance & Repairs | 65,592 | 41,290 | | | | | 36,888 | 2,072 | 398 | - | | 873 | 168 | 3,775 | | 14,181 | 2,845 | 4,392 | - | |
| Meals & Entertainment | 35,644 | 16,591 | | | | | 13,738 | 52 | 23 | - | | 873 | 558 | 200 | | 966 | - | 180 | - | |
| Miscellaneous Expense | 161 | 10,351 | | | | | (0) | - | - | - | | 45 | - | - | | 184 | - | 1,522 | 8,600 | - |
| New Model Development | 3,443 | 1,629 | | | | | 487 | 727 | - | - | | 415 | | | | - | | - | | |
| Obsolete/Breakage & Spoilage | 60,697 | 1,595 | | | | | - | | - | 1,595 | | | | | | - | | - | | |
| Office Cleaning | 10,350 | 6,545 | | | | | 3,930 | | - | | | - | | | | - | | 2,615 | | |
| Office Expense | 89,729 | 78,423 | | | | | 29,093 | 10,449 | 2,109 | 124 | 10,662 | 9,259 | 5,818 | 3,056 | | 3,212 | - | 2,015 | 25 | 2,600 |
| Payroll Taxes | 334,399 | 318,167 | | | | | 155,233 | 27,187 | 17,270 | 3,871 | | - | 18,584 | 37,035 | | 36,246 | | 18,891 | - | 3,850 |
|   Payroll Taxes (Re-allocated) | - | | 10,915 | 42,834 | 8,650 | | (61,657) | | - | | | (742) | | | | - | | | | |
| Postage & Freight | 43,154 | 45,443 | | | | | 10,058 | 2,443 | 628 | 199 | 39 | 640 | 10,274 | 9,389 | | 6,810 | - | 3,921 | 265 | 776 |
| Problem Resolutions | 148 | 269 | | | | | - | | - | | | - | - | - | | 269 | | - | | |
| Promotions | 22,388 | 10,273 | | | | | 360 | - | - | - | | - | 684 | 170 | | 9,059 | | - | | |
| Prototype Expense | (25,901) | (25,926) | | | | | (29,022) | | 2,590 | - | | - | | | | - | | 325 | 180 | |
| Repairs on Goods Sold | 45,993 | 15,636 | | | | | 15,966 | | 750 | - | | - | | | | - | | (3,538) | 2,459 | |
| Repairs on Inventory | 89,765 | 62,618 | | | | | 37,628 | | | | | - | | | | - | | 24,990 | | |
| Royalty Expense | 12,000 | 9,000 | | | | | - | | - | | | 9,000 | | | | | | - | | |
| Sales Incentives | 2,583 | 168 | | | | | - | | - | | | 168 | | | | - | | - | | |
| Sales & Marketing | 36,271 | 23,925 | | | | | 3,788 | 665 | - | - | | - | - | - | | 19,278 | | - | - | 195 |
| Samples Wings / Related Freight | 81,791 | 82,824 | | | | | 3,288 | 39,361 | - | - | | 40,091 | - | - | | - | | - | - | 85 |
| Supplies - Office | 25,225 | 12,974 | | | | | 6,500 | 1,254 | 956 | 258 | | 1,325 | 1,088 | 428 | | - | | 1,167 | - | - |
| Supplies - Other | 54,789 | 31,446 | | | | | 6,781 | 5,184 | 7,827 | 926 | | 5,899 | - | - | | 3,227 | - | 673 | - | 929 |
| Supplies - Upholstery | (3,219) | | | | | | - | | - | | | - | | | | - | | - | | |
| Supplies - Finish Shop | 136 | 477 | | | | | 477 | | - | | | | | | | | | | | |

CONFIDENTIAL: For Discussion Only

Case 19-10548    Doc# 1    Filed 04/08/19    Page 122 of 123

3/19/2019

CONFIDENTIAL: For Discussion Only

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | Rose Cumming Fabric | Chicago Showroom (DFC CORP) | New York Showroom (DFC CORP) | Oak Street Planing Mill (Division Closed) | Los Angeles Showroom (THERIEN, LLC) | San Francisco Showroom (THERIEN, LLC) | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes & Licenses | 161,276 | 238,578 | | | | | 44,906 | 10,071 | 12,190 | 10,015 | 7,970 | 19,433 | 13,852 | 24,130 | | 67,536 | 13,095 | 4,893 | 149 | 50 |
| Telephone | 82,205 | 72,844 | | | | | 27,870 | 4,225 | 1,980 | 1,444 | | 1,315 | 7,797 | 7,108 | | 5,063 | | 16,043 | - | - |
| Tools & Hardware | 925 | 687 | | | | | 24 | | 663 | (125) | 656 | 351 | 2,347 | 68 | | 6,466 | - | 62 | - | - |
| Travel | 100,899 | 48,027 | | | | | 38,201 | 21,225 | 11,045 | 3,297 | | 4,032 | 8,054 | 22,855 | | 25,698 | 7,468 | 7,925 | | |
| Utilities | 175,284 | 153,729 | | | | | 42,130 | | | | | | | | | | | | | |
| Uniforms & Towels | 12,835 | 9,456 | | | | | 9,456 | | | | | | | | | | | | | |
| Upholstery Materials | 315 | | | | | | | | | | | | | | | | | | | |
| Wages & Salaries | 4,107,831 | 3,990,922 | | | | | 1,938,025 | 324,547 | 216,441 | 49,715 | - | - | 259,749 | 507,627 | | 410,053 | | 237,264 | | 47,500 |
| Wages & Salaries (Re-allocated) | | | | 312,658 | 557,958 | 108,125 | (793,241) | | | | | | | | | | | | | |
| Showroom Staff - Sales Commissions | 191,997 | 20 | | | | | | | | | | (19,162) | | (185,500) | | 20 | | (58,242) | (10,567) | - |
| Applied Overhead | (1,129,488) | (501,523) | | | | | (291,631) | (51,831) | (70,090) | | | | | | | | | | | |
| Applied Labor | (133,257) | (63,259) | | | | | (28,652) | | (34,607) | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSES** | **8,541,673** | **8,486,339** | **(43,536)** | **345,823** | **680,140** | **136,012** | **2,044,215** | **519,234** | **266,034** | **148,441** | **379,973** | **93,413** | **784,778** | **976,942** | **26,611** | **1,367,450** | **172,412** | **509,527** | **16,195** | **62,674** |
| **NET INCOME FROM OPERATIONS** | **(1,080,987)** | **(3,529,613)** | **43,536** | **(345,823)** | **(680,140)** | **(136,012)** | **(829,825)** | **144,302** | **30,373** | **(115,643)** | **(386,472)** | **431,480** | **(142,699)** | **(442,761)** | **(26,611)** | **(748,901)** | **(172,412)** | **(156,335)** | **20,327** | **(15,997)** |
| | | | | | | | | | | | | | | | | | | | | |
| **OTHER INCOME & EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Interest Income | 1,181 | | (412,820) | - | - | | - | - | | | 412,820 | | - | - | | - | | - | - | - |
| Gain / Loss Sale of Assets | 119,845 | 30,354 | | | | | 29,954 | | | 400 | | - | | - | | | | | | |
| Scrap Account | - | - | | | | | | | | | | | | | | | | | | |
| Other Income | 47,522 | 115,595 | | | | | 42,000 | 64,000 | 927 | 113 | | 147 | | - | | 8,393 | 15 | | | |
| Other Income - Billed Graphics Time | 10,907 | - | | | | | | | | | | | | | | | | | | |
| Lease Income | 126,534 | 107,298 | (43,536) | | | | 43,636 | (39,630) | (5,119) | 12,000 | (463,078) | (529) | (3,122) | (24,066) | (12,486) | 25,530 | (4,684) | 69,768 | | |
| Interest Expense | (742,123) | (727,683) | 412,820 | | | | (402,647) | | | (37,510) | | | | | | (73,179) | | (66,545) | - | (7,907) |
| **TOTAL OTHER INCOME & EXPENSE** | **(436,136)** | **(474,437)** | **(43,536)** | **-** | **-** | **-** | **(287,157)** | **24,370** | **(4,192)** | **(24,997)** | **(50,112)** | **(529)** | **(3,122)** | **(24,066)** | **(4,092)** | **(47,634)** | **(4,684)** | **3,223** | **-** | **(7,907)** |
| | | | | | | | | | | | | | | | | | | | | |
| **NET INCOME** | **(1,517,123)** | **(4,004,049)** | **-** | **(345,823)** | **(680,140)** | **(136,012)** | **(1,116,982)** | **168,671** | **26,182** | **(140,640)** | **(436,584)** | **430,951** | **(145,821)** | **(466,828)** | **(30,704)** | **(796,535)** | **(177,097)** | **(153,112)** | **20,327** | **(23,904)** |